# U.S. District Court
## District of Connecticut (New Haven)
## CRIMINAL DOCKET FOR CASE #: 3:13−cr−00226−RNC−1
### *Internal Use Only*

---

Case title: USA v. Carpenter et al                    Date Filed: 12/12/2013

---

Assigned to: Judge Robert N.
Chatigny

**Defendant (1)**

**Daniel Carpenter**                represented by    **Richard R. Brown**
Brown, Paindiris & Scott − Pearl Htfd
100 Pearl Street, Suite 1100
Hartford, CT 06103
860−522−3343
Fax: 860−522−2490
Email: rbrown@bpslawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Cody Nolan Guarnieri**
Brown Paindiris & Scott LLP − Htfd
100 Pearl Street
Suite 1100
Hartford, CT 06103
860−522−3343
Fax: 860−533−2490
Email: cguarnieri@bpslawyers.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**James M. Cole**
Sidley Austin LLP
1501 K Street, N.W.
Washington, DC 20005
202−736−8000
Fax: 202−736−8711
Email: jcole@sidley.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jonathan J. Einhorn**
Law Office of Jonathan J. Einhorn
129 Whitney Avenue
New Haven, CT 06510
203−777−3777
Fax: 203−782−1721
Email: einhornlawoffice@gmail.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael A. Levy**
Sidley Austin, LLP − NY
787 Seventh Avenue
New York, NY 10019−6018
212−839−7341
Fax: 212−839−5599

Email: mlevy@sidley.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Qais Ghafary**
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
212−839−8430
Fax: 212−839−5599
Email: qghafary@sidley.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| FRAUD BY WIRE, RADIO, OR TELEVISION: Wire Fraud (1−4) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION (1s−4s) | |
| FRAUDS AND SWINDLES: Mail Fraud (5−6) | |
| FRAUDS AND SWINDLES (5s−6s) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION: Wire Fraud (7−18) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION (7s−18s) | |
| FRAUDS AND SWINDLES: Mail Fraud (19) | |
| FRAUDS AND SWINDLES (19s) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION: Wire Fraud (20) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION (20s) | |
| FRAUDS AND SWINDLES: Mail Fraud (21−22) | |
| FRAUDS AND SWINDLES (21s−22s) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION: Wire Fraud (23) | |
| FRAUD BY WIRE, RADIO, OR TELEVISION (23s) | |
| FRAUDS AND SWINDLES: Mail Fraud | |

(24−25)

FRAUDS AND SWINDLES
(24s−25s)

FRAUD BY WIRE, RADIO, OR
TELEVISION: Wire Fraud
(26)

FRAUD BY WIRE, RADIO, OR
TELEVISION
(26s)

FRAUDS AND SWINDLES: Mail
Fraud
(27−28)

FRAUDS AND SWINDLES
(27s−28s)

FRAUD BY WIRE, RADIO, OR
TELEVISION: Wire Fraud
(29−32)

FRAUD BY WIRE, RADIO, OR
TELEVISION
(29s−32s)

ATTEMPT AND CONSPIRACY
TO COMMIT MAIL FRAUD:
WIRE FRAUD
(33)

ATTEMPT AND CONSPIRACY
TO COMMIT MAIL FRAUD
(33s)

MONEY LAUNDERING −
FRAUD, OTHER: CONSPIRACY
TO COMMIT MONEY
LAUNDERING
(34s)

ENGAGING IN MONETARY
TRANSACTIONS: ILLEGAL
MONETARY TRANSACTION
(35s−47s)

MONEY LAUNDERING −
FRAUD, OTHER
(48s−57s)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level
(Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

**Plaintiff**

**USA**                    represented by **David E. Novick**
U.S. Attorney's Office−NH
157 Church St., 23rd floor
New Haven, CT 06510
203−821−3700
Fax: 203−821−3829
Email: david.novick@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Neeraj Patel**
DOJ−USAO
U.S. Attorney's Office−CT
157 Church Street
25th FL.
New Haven, CT 06510
203−821−3720
Email: Neeraj.Patel@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/04/2018 | 397 | NOTICE OF APPEAL by Daniel Carpenter(Levy, Michael) Modified text to remove filing fee on 12/5/2018 (Murphy, Tatihana). (Entered: 12/04/2018) |
| 12/03/2018 | 401 | Witness List as to Daniel Carpenter. (Pipech, L.) (Entered: 12/05/2018) |
| 12/03/2018 | 400 | Minute Entry for proceedings held before Judge Robert N. Chatigny: Sentencing as to Daniel Carpenter held on 12/3/2018. Denying 398 Motion to Seal Sentencing Hearing as to Daniel Carpenter (1). Granting 399 Motion to Continue Surrender Date as to Daniel Carpenter (1); defendant to surrender to BOP on 3/4/19. Government will file their brief re restitution within 30 days. Total Time: 3 hours and 06 minutes.(Court Reporter Warner, D.) (Pipech, L.) (Entered: 12/05/2018) |
| 12/03/2018 | 399 | ORAL MOTION to Continue Surrender Date by Daniel Carpenter. (Pipech, L.) (Entered: 12/05/2018) |
| 12/03/2018 | 398 | ORAL MOTION to Seal Sentencing Hearing by Daniel Carpenter. (Pipech, L.) (Entered: 12/05/2018) |
| 11/30/2018 | 396 | ORDER denying as moot 386 Sealed Motion as to Daniel Carpenter in light of ECF No. 395 ; denying as moot 391 Sealed Motion as to Daniel Carpenter in light of ECF No. 395. Signed by Judge Robert N. Chatigny on 11/30/2018. (Rickevicius, L.) (Entered: 11/30/2018) |
| 11/30/2018 | 395 | ORDER granting 392 Motion to Withdraw Document as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 11/30/2018. (Rickevicius, L.) (Entered: 11/30/2018) |
| 11/30/2018 | 394 | NOTICE *of Supplemental Authority* by Daniel Carpenter (Levy, Michael) (Entered: 11/30/2018) |
| 11/27/2018 | 393 | ORDER granting 390 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 11/27/2018. (Rickevicius, L.) (Entered: 11/27/2018) |
| 11/26/2018 | 392 | MOTION to Withdraw Document */ pro se emergency petition* by Daniel Carpenter. (Cole, James) (Entered: 11/26/2018) |
| 11/21/2018 | 391 | SEALED MOTION to Strike Carpenter's Pro Se Sealed Motion − by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 11/21/2018) |
| 11/21/2018 | 390 | MOTION to Seal Government's Motion to Strike Carpenter's Pro Se Sealed Motion by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 11/21/2018) |

| | | |
|---|---|---|
| 11/20/2018 | 389 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Telephone Conference as to Daniel Carpenter held on 11/20/2018. 20 minutes. (Court Reporter Warner, D.)(Pipech, L.) (Entered: 11/20/2018) |
| 11/20/2018 | | (Court only) ***Staff Notes as to Daniel Carpenter: Counsel for government and counsel for defendant Carpenter allowed access to #386. (Pipech, L.) (Entered: 11/20/2018) |
| 11/20/2018 | 388 | ATTORNEY APPEARANCE: Jonathan J. Einhorn appearing for Daniel Carpenter (Einhorn, Jonathan) (Entered: 11/20/2018) |
| 11/19/2018 | 387 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Conference set for 11/20/2018 at 10:00 AM before Judge Robert N. Chatigny. Counsel will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Rickevicius, L.) (Entered: 11/19/2018) |
| 11/19/2018 | 386 | WITHDRAWN − SEALED MOTION − by Daniel Carpenter. (Murphy, Tatihana) Modified text on 11/30/2018 to reflect document was withdrawn by Order #395 (Pipech, L.). (Entered: 11/19/2018) |
| 11/19/2018 | 385 | ORDER granting 384 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 11/19/2018. (Rickevicius, L.) (Entered: 11/19/2018) |
| 11/19/2018 | 384 | MOTION to Seal Government's Supplemental Sentencing Memorandum, Document #383 by Daniel Carpenter. (Brown, Richard) (Entered: 11/19/2018) |
| 11/16/2018 | 383 | SENTENCING MEMORANDUM by USA as to Daniel Carpenter (Patel, Neeraj) (Entered: 11/16/2018) |
| 11/09/2018 | 382 | Set/Reset Deadlines re 377 Sentencing Memorandum as to Daniel Carpenter. Government Reply due by 11/16/2018. (Rickevicius, L.) (Entered: 11/09/2018) |
| 11/09/2018 | 381 | ORDER granting 380 Consent Motion for Extension of Time to File Response/Reply as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 11/9/2018. (Rickevicius, L.) (Entered: 11/09/2018) |
| 11/08/2018 | 380 | Consent MOTION for Extension of Time to File Response/Reply as to 377 Sentencing Memorandum until November 16, 2018 by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 11/08/2018) |
| 10/29/2018 | 379 | ORDER granting 378 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 10/29/2019. (Rickevicius, L.) (Entered: 10/29/2018) |
| 10/29/2018 | 378 | MOTION to Seal Supplemental Sentencing Memorandum by Daniel Carpenter. (Levy, Michael) (Entered: 10/29/2018) |
| 10/26/2018 | 377 | SENTENCING MEMORANDUM by Daniel Carpenter (Levy, Michael) (Entered: 10/26/2018) |
| 10/18/2018 | 376 | ORDER granting 375 Consent Motion for Extension of Time as to Daniel Carpenter (1). The defendant will submit his memorandum on or before 10/26/2018, and the government will file their response on or before 11/9/2018. Counsel are reminded that motions for extension of time must be filed in motion format. So ordered. Signed by Judge Robert N. Chatigny on 10/18/2018. (Rickevicius, L.) (Entered: 10/18/2018) |
| 10/17/2018 | 375 | MOTION for Extension of Time to permit defense counsel to continue to discuss with the Government the parties' positions with regard to the report and sentencing until October 26, 2018 by Daniel Carpenter. (Levy, Michael) (Entered: 10/17/2018) |
| 10/05/2018 | 374 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. (*CONTINUED FROM 6/28/2018*) Sentencing set for 12/3/2018 at 9:00 AM, North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Pipech, L.) (Entered: 10/05/2018) |
| 10/05/2018 | 373 | ORDER: The parties will submit memoranda indicating how the Evaluation and Testing Reports provided in the Addendum to the PSR 372 should impact the sentencing determination. To be timely, the defendant will file their memorandum on or before 10/19/2018, and the government will file their response on or before 11/2/2018. So |

| | | |
|---|---|---|
| | | ordered<br>Signed by Judge Robert N. Chatigny on 10/5/2018. (Rickevicius, L.) (Entered: 10/05/2018) |
| 10/04/2018 | 372 | PRESENTENCE INVESTIGATION REPORT (Supplement) *(SEALED − government and defense counsel)* as to Daniel Carpenter. (available to USA, Daniel Carpenter) (Attachments: # 1 Psychiatric Evaluation, # 2 Psychological Testing Report)(Hunt, S.) (Entered: 10/04/2018) |
| 10/03/2018 | 371 | ORDER denying as moot 370 Motion to Seal as to Daniel Carpenter (1) in light of ECF No. 369. Signed by Judge Robert N. Chatigny on 10/3/2018. (Rickevicius, L.) (Entered: 10/03/2018) |
| 10/02/2018 | 370 | MOTION to Seal Portion of Transcript of June 27, 2018 Sentencing Hearing − Document #367 − Filed July 18, 2018 by Daniel Carpenter. (Brown, Richard) (Entered: 10/02/2018) |
| 10/02/2018 | 369 | ORDER granting 368 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 10/2/2018. (Rickevicius, L.) (Entered: 10/02/2018) |
| 10/02/2018 | 368 | MOTION to Seal *Portion of Transcript of June 27, 2018 Sentencing Hearing* Document #367 − Filed July 18, 2018 by Daniel Carpenter. (Brown, Richard) (Entered: 10/02/2018) |
| 07/18/2018 | 367 | TRANSCRIPT of proceedings as to Daniel Carpenter. Sentencing Hearing held on 06.27.18 before Judge Robert N. Chatigny. Court Reporter: Darlene A. Warner. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 8/8/2018. Redacted Transcript Deadline set for 8/18/2018. Release of Transcript Restriction set for 10/16/2018. (Warner, D.) (Entered: 07/18/2018) |
| 06/28/2018 | 366 | ORDER for Psychiatric Evaluation in Aid of Sentencing as to Daniel Carpenter. Please see attached Order for details.<br>Signed by Judge Robert N. Chatigny on 6/28/2018. (Attachments: # 1 Copy of 18 U.S.C. § 4247) (Chenoweth, T.) (Entered: 06/28/2018) |
| 06/28/2018 | 365 | Minute Entry for proceedings held before Judge Robert N. Chatigny: Sentencing as to Daniel Carpenter held on 6/28/2018. Sentencing will be continued to a date to be determined. Total Time: 3 hours and 31 minutes(Court Reporter Warner, Darlene.)(Pipech, L.) (Entered: 06/28/2018) |
| 06/26/2018 | 364 | NOTICE *of Supplemental Authority* by Daniel Carpenter (Attachments: # 1 Exhibits to Submission of Supplemental Authority)(Levy, Michael) (Entered: 06/26/2018) |
| 06/25/2018 | 363 | Memorandum in Opposition by Daniel Carpenter re 361 MOTION for Order Re: Restitution (Levy, Michael) (Entered: 06/25/2018) |
| 06/22/2018 | 362 | SENTENCING MEMORANDUM by Daniel Carpenter (Attachments: # 1 Exhibit 11−12)(Levy, Michael) (Entered: 06/22/2018) |
| 06/15/2018 | 361 | MOTION for Order Re: Restitution by USA as to Daniel Carpenter. (Attachments: # 1 Exhibit 5 (Revised) to the Government's Sentencing Memorandum: Summary of Actual Loss)(Novick, David) (Entered: 06/15/2018) |
| 05/08/2018 | 360 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. (*RESET FROM 7/2/18 at 10:00 a.m.*) Sentencing set for 6/27/2018 at 9:00 a.m., North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (See Minutes #359) (Pipech, L.) (Entered: 05/08/2018) |

| | | |
|---|---|---|
| 05/08/2018 | 359 | Minute Entry for proceedings held before Judge Robert N. Chatigny: Denying without prejudice Def.'s oral motion to bifurcate sentencing hearing. Status Conference as to Daniel Carpenter re bifurcation of sentencing hearing held on 5/8/2018. 17 minutes (Court Reporter Warner, Darlene.) (Chenoweth, T.) (Entered: 05/08/2018) |
| 05/04/2018 | 358 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Conference re Discussion regarding bifurcation of sentencing hearing set for 5/8/2018 at 2:00 p.m. before Judge Robert N. Chatigny. Counsel for the Government will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Pipech, L.) (Entered: 05/04/2018) |
| 04/20/2018 | 357 | SENTENCING MEMORANDUM by Daniel Carpenter (Attachments: # 1 Exhibit)(Levy, Michael) (Entered: 04/20/2018) |
| 04/10/2018 | 356 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. (*Reset from 3/6/2018*) SENTENCING set for 7/2/2018 at 10:00 a.m., North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Pipech, L.) (Entered: 04/10/2018) |
| 04/09/2018 | 355 | SENTENCING MEMORANDUM by USA as to Daniel Carpenter (Attachments: # 1 Exhibit Revised Exhibit 5 to the Government's Sentencing Memorandum)(Novick, David) (Entered: 04/09/2018) |
| 04/09/2018 | 354 | ORDER granting 353 Motion for Extension of Time to 4/20/2018 to file a reply memorandum, and leave to file a reply memorandum in excess of the 10−page limitation as to Daniel Carpenter (1). Further extensions of this deadline are unlikely to be granted. Signed by Judge Robert N. Chatigny on 4/9/2018. (Rickevicius, L.) (Entered: 04/09/2018) |
| 04/06/2018 | 353 | MOTION for Extension of Time and for Excess Pages for Sentencing Reply Memorandum by Daniel Carpenter. (Levy, Michael) (Entered: 04/06/2018) |
| 03/23/2018 | 352 | SENTENCING MEMORANDUM by USA as to Daniel Carpenter (Attachments: # 1 Exhibit Nov. 2013 Turnover Order in Unversitas Education LLC v. Nova Group, Inc., 1:11−cv−01590, # 2 Exhibit Aug. 2014 Turnover Order in Unversitas Education LLC v. Nova Group, Inc., 1:11−cv−01590, # 3 Exhibit Summary of Intended Loss, # 4 Exhibit Excerpt of Appellant's Brief in United States v. Binday, 14−2809−cr(L), # 5 Exhibit Summary of Actual Loss, # 6 Exhibit Summary of Intended Gain, # 7 Exhibit Summary of First−Year Commissions to TPG, # 8 Exhibit Summary of Actual Gain, # 9 Exhibit May 9, 2013 testimony of Daniel Carpenter in Unversitas Education LLC v. Nova Group, Inc., 1:11−cv−01590, # 10 Exhibit November 22, 2013 testimony of Daniel Carpenter in Unversitas Education LLC v. Nova Group, Inc., 1:11−cv−01590, # 11 Exhibit October 25, 2013 letter from counsel to the US Attorney's Office)(Novick, David) (Entered: 03/23/2018) |
| 03/20/2018 | 351 | ORDER granting 350 Motion for Leave to File Excess Pages as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 3/20/2018. (Rickevicius, L.) (Entered: 03/20/2018) |
| 03/19/2018 | 350 | MOTION for Leave to File Excess Pages *in the Government's Sentencing Memorandum* by USA as to Daniel Carpenter. (Novick, David) (Entered: 03/19/2018) |
| 03/11/2018 | 349 | ORDER granting 348 Motion for Extension of Time as to Daniel Carpenter (1). Government's Response is due 3/23/2018 and Defendant's Reply is due 4/13/2018. So ordered. Signed by Judge Robert N. Chatigny on 3/11/2018. (Chenoweth, T.) (Entered: 03/11/2018) |
| 03/09/2018 | 348 | Consent MOTION for Extension of Time To File A Response To The Defendant's Sentencing Memorandum until March 23, 2018 by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 03/09/2018) |
| 02/27/2018 | 347 | SENTENCING MEMORANDUM by Daniel Carpenter (Attachments: # 1 Exhibit 1−6)(Cole, James) (Entered: 02/27/2018) |
| 02/18/2018 | 346 | Sealed Sentencing Recommendation: as to Daniel Carpenter (Hunt, S.) (Entered: 02/18/2018) |

| | | |
|---|---|---|
| 02/18/2018 | <u>345</u> | PRESENTENCE INVESTIGATION REPORT (Final Report) *(SEALED − government and defense counsel)* as to Daniel Carpenter. (available to USA, Daniel Carpenter) (Attachments: # <u>1</u> Addendum, # <u>2</u> Government Objection Letter, # <u>3</u> Defense Objection Letter, # <u>4</u> Financial Statement, # <u>5</u> Government Intended Loss Chart, # <u>6</u> Government Actual Loss Chart, # <u>7</u> Superseding Indictment, # <u>8</u> Verdict)(Hunt, S.) (Entered: 02/18/2018) |
| 02/08/2018 | | Terminate Deadlines and Hearings as to Daniel Carpenter: Sentencing date will be rescheduled to a date to be determined by the Court. Order #343. (Pipech, L.) (Entered: 03/02/2018) |
| 02/08/2018 | 344 | ORDER: The following motions are denied as moot for the reasons stated below: <u>296</u> Sealed Motion is a memorandum in support and the relevant motion <u>295</u> was denied at a previous hearing, see ECF No. 326; The motion that was the subject of <u>227</u> Motion for Leave to File Excess Pages was denied at a hearing, see ECF No. <u>300</u> ; 204 Motion for Acquittal, 198 Motion for Acquittal, <u>172</u> Motion in Limine, and <u>166</u> Motion in Limine are moot in light of the verdict, ECF No. <u>212</u> ; <u>162</u> Motion to Modify Conditions of Release is moot in light of Defendant's current status on supervised release, see ECF No. <u>323</u> ; and <u>147</u> Motion for Reconsideration is moot in light of the bench trial begun on Feb. 16, 2016, see ECF No. <u>175</u> . So ordered. Signed by Judge Robert N. Chatigny on 2/8/2018. (Chenoweth, T.) (Entered: 02/08/2018) |
| 02/08/2018 | 343 | ORDER granting <u>341</u> Motion for Extension of Time as to Daniel Carpenter (1). Defendant's Sentencing Memorandum is due 2/27/2018; Government's Sentencing Memorandum is due 3/13/2018; Defendant's Reply is due 3/20/2018. The sentencing date will be rescheduled to a date to be determined by the Court. So ordered. Signed by Judge Robert N. Chatigny on 2/8/2018. (Rickevicius, L.) (Entered: 02/08/2018) |
| 02/07/2018 | <u>342</u> | Certificate of Service by Daniel Carpenter re <u>341</u> MOTION for Extension of Time Time to File Defendant's Sentencing Submission until February 27, 2018 (Levy, Michael) (Entered: 02/07/2018) |
| 02/07/2018 | <u>341</u> | MOTION for Extension of Time Time to File Defendant's Sentencing Submission until February 27, 2018 by Daniel Carpenter. (Levy, Michael) (Entered: 02/07/2018) |
| 01/24/2018 | <u>340</u> | PRESENTENCE INVESTIGATION REPORT (Draft Report) *(SEALED − government and defense counsel)* as to Daniel Carpenter. (available to USA, Daniel Carpenter) (Attachments: # <u>1</u> Financial Statement, # <u>2</u> Superseding Indictment, # <u>3</u> Government Intended Loss Chart, # <u>4</u> Government Actual Loss Chart)(Hunt, S.) (Entered: 01/24/2018) |
| 01/22/2018 | <u>339</u> | ATTORNEY APPEARANCE: James M. Cole appearing for Daniel Carpenter (Cole, James) (Entered: 01/22/2018) |
| 01/18/2018 | 338 | MODIFIED ORDER OF REFERRAL TO PROBATION FOR PRESENTENCE INVESTIGATION AND REPORT as to Daniel Carpenter. First Disclosure−PSI due 1/23/2018; Objections Due 2/6/2018; 2nd−Disclosure PSI due 2/16/2018; Sentencing Memorandum due 2/20/2018; Response due 2/27/2018; Reply due 3/2/2018. Sentencing set for 3/6/2018 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. Signed by Judge Robert N. Chatigny on 1/18/2018. (Pipech, L.) (Entered: 01/18/2018) |
| 01/18/2018 | 337 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *(RESET FROM 2/21/2018 at 10:00 a.m.)* Sentencing set for 3/6/2018 at 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Pipech, L.) (Entered: 01/18/2018) |
| 01/17/2018 | <u>336</u> | ATTORNEY APPEARANCE: Qais Ghafary appearing for Daniel Carpenter (Ghafary, Qais) (Entered: 01/17/2018) |
| 01/17/2018 | <u>335</u> | ATTORNEY APPEARANCE: Michael A. Levy appearing for Daniel Carpenter (Levy, Michael) (Entered: 01/17/2018) |

| 01/17/2018 | 334 | CERTIFICATE OF GOOD STANDING re 327 MOTION for Attorney(s) James M. Cole to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676116) by Daniel Carpenter (Cole, James) (Entered: 01/17/2018) |
|---|---|---|
| 01/17/2018 | 333 | CERTIFICATE OF GOOD STANDING re 328 MOTION for Attorney(s) Qais Ghafary to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676137) by Daniel Carpenter (Ghafary, Qais) (Entered: 01/17/2018) |
| 01/17/2018 | 332 | CERTIFICATE OF GOOD STANDING re 329 MOTION for Attorney(s) Michael Levy to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676150) by Daniel Carpenter (Levy, Michael) (Entered: 01/17/2018) |
| 01/12/2018 | 331 | Minute Entry for proceedings held before Judge Robert N. Chatigny: Status conference and motion hearing as to Daniel Carpenter held on 1/12/2018. GRANTING 328 MOTION for Attorney Qais Ghafary to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676137) filed by Daniel Carpenter (Certificate of Good Standing due by 3/13/2018); GRANTING 329 MOTION for Attorney(s) Michael Levy to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676150) filed by Daniel Carpenter (Certificate of Good Standing due by 3/13/2018); GRANTING 327 MOTION for Attorney(s) James M. Cole to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676116) filed by Daniel Carpenter (Certificate of Good Standing due by 3/13/2018). 19 minutes. (Court Reporter Darlene Warner.) (Pipech, L.) (Entered: 01/12/2018) |
| 01/12/2018 | 330 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Conference Re: Pro Hac Vice Motions 327 , 328 & 329 set for 1/12/2018 at 11:30 AM before Judge Robert N. Chatigny. Counsel will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Rickevicius, L.) (Entered: 01/12/2018) |
| 01/11/2018 | 329 | MOTION for Attorney(s) Michael Levy to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676150). (Guarnieri, Cody) (Entered: 01/11/2018) |
| 01/11/2018 | 328 | MOTION for Attorney(s) Qais Ghafary to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676137). (Guarnieri, Cody) (Entered: 01/11/2018) |
| 01/11/2018 | 327 | MOTION for Attorney(s) James M. Cole to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC−4676116). (Guarnieri, Cody) (Entered: 01/11/2018) |
| 12/12/2017 | 326 | Minute Entry for proceedings held before Judge Robert N. Chatigny: denying 295 Sealed Motion as to Daniel Carpenter (1); denying 298 Motion for New Trial as to Daniel Carpenter (1); denying 305 Motion for Reconsideration as to Daniel Carpenter (1); denying 306 Motion for Reconsideration as to Daniel Carpenter (1); denying 307 Motion for Reconsideration as to Daniel Carpenter (1); denying 308 Motion for Reconsideration as to Daniel Carpenter (1); granting 323 Motion to Travel as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 12/12/2017 re 308 MOTION for Reconsideration of the Court's Denial of Mr. Carpenter's Judgment of Acquittal Pursuant to Rule 29 filed by Daniel Carpenter, 310 MOTION for Reconsideration of Court's Denial of Mr. Carpenter's Request for a New Trial Pursuant to Rule 33 filed by Daniel Carpenter, 307 MOTION for Reconsideration of the Court's Denial of Mr. Carpenter's Motion to Suppress Based on United States v. Wey filed by Daniel Carpenter, 306 MOTION for Reconsideration of the Court's Denial of Mr. Carpenter's Motion for Personal Access and Retention of the Discovery in this Case filed by Daniel Carpenter, 305 MOTION for Reconsideration Of The Court's Ruling of November 6, 2017 Based On The Ex Post Facto Claus filed by Daniel Carpenter, 323 MOTION to Travel to Consult with Appellate Counsel in New York City filed by Daniel Carpenter, 295 SEALED MOTION DEFENDANT'S SEALED MOTION FOR A MISTRIAL − filed by Daniel Carpenter, 298 MOTION for New Trial Pursuant to Rule 33(b) for Newly Discovered Brady−Giglio−Bagley Evidence filed by Daniel Carpenter. 54 minutes.(Court Reporter Warner, Darlene.) (Pipech, L.) (Entered: 12/12/2017) |
| 12/11/2017 | 325 | RESPONSE/REPLY by Daniel Carpenter Reply to the Government's Opposition to the Defendant's Motion for Reconsideration of the Court's Denial of Mr. Carpenter's Motion for a New Trial Due to the Violation of His Rights to Fair Warning and Fair Notice (Brown, Richard) (Entered: 12/11/2017) |

| 12/11/2017 | 324 | RESPONSE/REPLY by Daniel Carpenter *Reply to the Government's Opposition to the Defendant's Motion for Reconsideration of the Court's Denial of a Motion for a New Trial Pursuant to Rule 33* (Attachments: # 1 Exhibit Exhibits One and Two)(Brown, Richard) (Entered: 12/11/2017) |
|---|---|---|
| 12/11/2017 | 323 | MOTION to Travel *to Consult with Appellate Counsel in New York City* by Daniel Carpenter. (Brown, Richard) (Entered: 12/11/2017) |
| 12/07/2017 | 322 | AMENDED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. In Court Conference Re: 295 SEALED MOTION DEFENDANT'S SEALED MOTION FOR A MISTRIAL, 298 MOTION for New Trial Pursuant to Rule 33(b) for Newly Discovered Brady−Giglio−Bagley Evidence set for 12/12/2017 at 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. Please note the change from a telephone conference to an in court conference. (Rickevicius, L.) (Entered: 12/07/2017) |
| 12/07/2017 | 321 | ORDER granting 304 Motion for Change to In Court Hearing as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 12/7/2017. (Rickevicius, L.) (Entered: 12/07/2017) |
| 12/06/2017 | 320 | EXHIBIT *6 Complete* by Daniel Carpenter re 319 Reply/Response Misc, (Brown, Richard) (Entered: 12/06/2017) |
| 12/05/2017 | 319 | RESPONSE/REPLY by Daniel Carpenter *Reply to the Government's Memorandum in Opposition to Defendant's Motion for a New Trial for Alleged Brady−Giglio−Bagley Violations* (Attachments: # 1 Exhibit Exhibits 1 through 6)(Brown, Richard) (Entered: 12/05/2017) |
| 12/01/2017 | 318 | Memorandum in Opposition by USA as to Daniel Carpenter re 307 MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Motion to Suppress Based on United States v. Wey*, 306 MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Motion for Personal Access and Retention of the Discovery in this Case*, 305 MOTION for Reconsideration *Of The Court's Ruling of November 6, 2017 Based On The Ex Post Facto Claus*, 308 MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Judgment of Acquittal Pursuant to Rule 29*, 310 MOTION for Reconsideration *of Court's Denial of Mr. Carpenter's Request for a New Trial Pursuant to Rule 33* (Patel, Neeraj) (Entered: 12/01/2017) |
| 12/01/2017 | 317 | REPLY TO RESPONSE to Motion by Daniel Carpenter re 296 SEALED MOTION SEALED MEMORANDUM IN SUPPORT OF DEFENDANTS SEALED MOTION FOR A MISTRIAL − *Reply to Government's Memorandum in Opposition to Defendant's Motion for a Mistrial Pursuant to 18 U.S.C. Section 3500(d) of the Jencks Act* (Attachments: # 1 Exhibit Exhibits 1 through 5)(Brown, Richard) (Entered: 12/01/2017) |
| 11/22/2017 | 316 | Docket Entry Correction as to Daniel Carpenter re 315 Order on Motion to Travel. (Glynn, T.) (Entered: 11/22/2017) |
| 11/22/2017 | 315 | ORDER granting, absent objection 314 Motion to Travel as to Daniel Carpenter (1). Construing this motion as a request to travel to Massachusetts for the funeral and return to Connecticut the same day, the motion is granted. If the defendant needs to stay overnight in Massachusetts, he may do so but only if his request is approved in advance by the Probation Office. Signed by Judge Robert N. Chatigny on 11/22/2017. (Rickevicius, L.) Modified on 11/22/2017 to include text. (Glynn, T.) (Entered: 11/22/2017) |
| 11/21/2017 | 314 | MOTION to Travel *to Mattapan, Massachusetts* by Daniel Carpenter. (Brown, Richard) (Entered: 11/21/2017) |
| 11/17/2017 | 313 | Memorandum in Opposition by USA as to Daniel Carpenter re 296 SEALED MOTION SEALED MEMORANDUM IN SUPPORT OF DEFENDANTS SEALED MOTION FOR A MISTRIAL − , 295 SEALED MOTION DEFENDANT'S SEALED MOTION FOR A MISTRIAL − , 298 MOTION for New Trial *Pursuant to Rule 33(b) for Newly Discovered Brady−Giglio−Bagley Evidence* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Patel, Neeraj) (Entered: 11/17/2017) |
| 11/16/2017 | 312 | TRANSCRIPT of proceedings as to Daniel Carpenter. Telephone Conference held on 11.06.17 before Judge Robert N. Chatigny. Court Reporter: Darlene A. Warner. |

| | | |
|---|---|---|
| | | **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/7/2017. Redacted Transcript Deadline set for 12/17/2017. Release of Transcript Restriction set for 2/14/2018. (Warner, D.) (Entered: 11/16/2017) |
| 11/14/2017 | 311 | Memorandum in Support by Daniel Carpenter re 310 MOTION for Reconsideration *of Court's Denial of Mr. Carpenter's Request for a New Trial Pursuant to Rule 33* (Brown, Richard) (Entered: 11/14/2017) |
| 11/14/2017 | 310 | MOTION for Reconsideration *of Court's Denial of Mr. Carpenter's Request for a New Trial Pursuant to Rule 33* by Daniel Carpenter. (Brown, Richard) (Entered: 11/14/2017) |
| 11/14/2017 | 309 | Memorandum in Support by Daniel Carpenter re 308 MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Judgment of Acquittal Pursuant to Rule 29* (Brown, Richard) (Entered: 11/14/2017) |
| 11/14/2017 | 308 | MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Judgment of Acquittal Pursuant to Rule 29* by Daniel Carpenter. (Brown, Richard) (Entered: 11/14/2017) |
| 11/13/2017 | 307 | MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Motion to Suppress Based on United States v. Wey* by Daniel Carpenter. (Brown, Richard) (Entered: 11/13/2017) |
| 11/13/2017 | 306 | MOTION for Reconsideration *of the Court's Denial of Mr. Carpenter's Motion for Personal Access and Retention of the Discovery in this Case* by Daniel Carpenter. (Brown, Richard) (Entered: 11/13/2017) |
| 11/10/2017 | 305 | MOTION for Reconsideration *Of The Court's Ruling of November 6, 2017 Based On The Ex Post Facto Claus* by Daniel Carpenter. (Brown, Richard) (Entered: 11/10/2017) |
| 11/09/2017 | 304 | MOTION for Hearing *TO HAVE MOTION HEARING CONDUCTED IN OPEN COURT* by Daniel Carpenter. (Brown, Richard) (Entered: 11/09/2017) |
| 11/07/2017 | 303 | Telephone Conference re Motion Hearing set for 12/12/2017 at 10:00 AM before Judge Robert N. Chatigny as to Daniel Carpenter re 295 SEALED MOTION DEFENDANT'S SEALED MOTION FOR A MISTRIAL , 298 MOTION for New Trial *Pursuant to Rule 33(b) for Newly Discovered Brady−Giglio−Bagley Evidence.* Responses due by 11/17/2017. Counsel for the Government will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Glynn, T.) (Entered: 11/07/2017) |
| 11/06/2017 | 302 | ORDER OF REFERRAL TO PROBATION FOR PRESENTENCE INVESTIGATION AND REPORT as to Daniel Carpenter. First Disclosure−PSI due 1/10/18; Objections Due 1/24/18; 2nd−Disclosure PSI due 2/3/18; Sentencing Memorandum due 2/7/18; Response due 2/14/18; Reply due 2/17/18. Sentencing set for 2/21/2018 at 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny.<br>Signed by Judge Robert N. Chatigny on 11/6/17. (Glynn, T.) (Entered: 11/06/2017) |
| 11/06/2017 | 301 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 2/21/2018 at 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 11/06/2017) |
| 11/06/2017 | 300 | Minute Entry for proceedings held before Judge Robert N. Chatigny: denying 228 Motion for Acquittal as to Daniel Carpenter (1); denying 230 Motion for New Trial as to Daniel Carpenter (1); denying 243 Sealed Motion as to Daniel Carpenter (1); denying 247 Motion for Reconsideration as to Daniel Carpenter (1); denying 258 Motion for Discovery as to Daniel Carpenter (1); Telephone Conference re: Motions as to Daniel Carpenter held on |

| | | |
|---|---|---|
| | | 11/6/2017 re 230 MOTION for New Trial *Pursuant to Rule 33* filed by Daniel Carpenter, 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* filed by Daniel Carpenter, 247 MOTION for Reconsideration *and Vacate the Court's June 6, 2016 Decision and Findings of Fact* filed by Daniel Carpenter, 243 SEALED MOTION − filed by Daniel Carpenter, 258 MOTION for Discovery *for Personal Access and Retention of Discovery Material* filed by Daniel Carpenter. 58 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 11/06/2017) |
| 10/25/2017 | 299 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Conference Re: Pending Motions set for 11/6/2017 at 10:00 AM before Judge Robert N. Chatigny. The Government will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Rickevicius, L.) (Entered: 10/25/2017) |
| 10/18/2017 | 298 | MOTION for New Trial *Pursuant to Rule 33(b) for Newly Discovered Brady−Giglio−Bagley Evidence* by Daniel Carpenter. (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three, # 4 Exhibit Four, # 5 Exhibit Five, # 6 Exhibit Six, # 7 Exhibit Seven, # 8 Exhibit Eight)(Brown, Richard) (Entered: 10/18/2017) |
| 10/18/2017 | 297 | ORDER granting 294 Sealed Motion as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 10/18/2017. (Rickevicius, L.) (Entered: 10/18/2017) |
| 10/17/2017 | 296 | SEALED MOTION SEALED MEMORANDUM IN SUPPORT OF DEFENDANTS SEALED MOTION FOR A MISTRIAL − by Daniel Carpenter. (Attachments: # 1 Exhibit Exhibit One)(Guarnieri, Cody) (Entered: 10/17/2017) |
| 10/17/2017 | 295 | SEALED MOTION DEFENDANT'S SEALED MOTION FOR A MISTRIAL − by Daniel Carpenter. (Guarnieri, Cody) (Entered: 10/17/2017) |
| 10/17/2017 | 294 | SEALED MOTION MOTION TO FILE UNDERSEAL DEFENDANT'S MOTION FOR A MISTRIAL − by Daniel Carpenter. (Guarnieri, Cody) (Entered: 10/17/2017) |
| 10/02/2017 | 293 | RESPONSE/REPLY by Daniel Carpenter *Reply in Support of His Motion for Reconsideration of the Court's Order Denying His Motion to Suppress* (Attachments: # 1 Exhibit One Carpenter Declaration, # 2 Exhibit Two through Fifteen)(Guarnieri, Cody) (Entered: 10/02/2017) |
| 09/29/2017 | 292 | RESPONSE/REPLY by Daniel Carpenter re 274 Memorandum in Opposition to Motion, (Attachments: # 1 Exhibit Exhibit One)(Brown, Richard) (Entered: 09/29/2017) |
| 09/12/2017 | 291 | RESPONSE/REPLY by USA as to Daniel Carpenter re 285 Memorandum in Opposition to Motion, 243 Sealed Document (*Correction to Government's Memorandum in Opposition to Defendant's Motion for Reconsideration of the Court's Suppression Ruling)* (Patel, Neeraj) (Entered: 09/12/2017) |
| 09/12/2017 | 290 | ORDER granting 288 Motion to file excess pages/oversized brief as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 9/12/2017. (Rickevicius, L.) (Entered: 09/12/2017) |
| 09/12/2017 | 289 | ORDER granting 287 Consent Motion for Extension of Time to 10/2/2017 to File Response/Reply as to Daniel Carpenter (1) to the Government's Opposition to Defendant's Motion for Reconsideration of the Court's Suppression Ruling. Signed by Judge Robert N. Chatigny on 9/12/2017. (Rickevicius, L.) (Entered: 09/12/2017) |
| 09/11/2017 | 288 | MOTION for Oversized Brief *to Respond to Government's Opposition to the Defendant's Motion for Reconsideration of the Court's Suppression Ruling* by Daniel Carpenter. (Brown, Richard) (Entered: 09/11/2017) |
| 09/11/2017 | 287 | MOTION for Extension of Time to File Response/Reply *to The Government's Opposition to Defendant's Motion for Reconsideration of the Court's Suppression Ruling* until October 2, 2017 by Daniel Carpenter. (Brown, Richard) (Entered: 09/11/2017) |
| 09/11/2017 | 286 | REPLY TO RESPONSE to Motion by Daniel Carpenter re 258 MOTION for Discovery *for Personal Access and Retention of Discovery Material Sur−Reply* (Brown, Richard) (Entered: 09/11/2017) |
| 09/06/2017 | 285 | Memorandum in Opposition by USA as to Daniel Carpenter re 242 MOTION to Seal Motion for Reconsideration of Rule 60(b) *re 243 Sealed Document: Motion for Reconsideration of Rule 60(b)* (Attachments: # 1 Exhibit 1: List of Government Trial |

| | | |
|---|---|---|
| | | Exhibits from the 2010 Warrant (Hard Copy), # 2 Exhibit 2: List of Government Trial Exhibits from the 2010 Warrant (Electronic))(Novick, David) (Entered: 09/06/2017) |
| 09/05/2017 | 284 | RESPONSE/REPLY by Daniel Carpenter re 263 Memorandum in Opposition to Motion *For a New Trial Pursuant to Rule 33* (Attachments: # 1 Exhibit Exhibits 1 through 4)(Brown, Richard) (Entered: 09/05/2017) |
| 09/05/2017 | 283 | REPLY TO RESPONSE to Motion by Daniel Carpenter re 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* (Attachments: # 1 Exhibit Exhibit One)(Brown, Richard) (Entered: 09/05/2017) |
| 09/05/2017 | 282 | ORDER granting 281 Consent Motion for Extension of Time to File Response/Reply as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 9/5/2017. (Rickevicius, L.) (Entered: 09/05/2017) |
| 09/01/2017 | 281 | MOTION for Extension of Time to File Response/Reply as to 274 Memorandum in Opposition to Motion, until September 30, 2017 by Daniel Carpenter. (Brown, Richard) (Entered: 09/01/2017) |
| 09/01/2017 | 280 | NOTICE *of Supplemental Authority* by Daniel Carpenter (Brown, Richard) (Entered: 09/01/2017) |
| 08/24/2017 | 279 | ORDER granting 278 Motion for Leave to File as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 8/24/2017. (Rickevicius, L.) (Entered: 08/24/2017) |
| 08/23/2017 | 278 | First MOTION for Leave to File *Defendant's Motion For Leave To File A Sur−Reply In Support Of Defendant's Motion For Personal Access And Retention Of Discovery Material* by Daniel Carpenter. (Attachments: # 1 Exhibit)(Guarnieri, Cody) (Entered: 08/23/2017) |
| 08/21/2017 | 277 | REPLY TO RESPONSE to Motion by USA as to Daniel Carpenter re 258 MOTION for Discovery *for Personal Access and Retention of Discovery Material (Government's Sur−Reply Memorandum)* (Patel, Neeraj) (Entered: 08/21/2017) |
| 08/21/2017 | 276 | ORDER granting 275 Motion for Leave to File as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 8/21/2017. (Rickevicius, L.) (Entered: 08/21/2017) |
| 08/20/2017 | 275 | MOTION for Leave to File *Sur−Reply Memorandum* by USA as to Daniel Carpenter. (Attachments: # 1 Exhibit A (Proposed Sur−Reply Memorandum))(Patel, Neeraj) (Entered: 08/20/2017) |
| 08/14/2017 | 274 | Memorandum in Opposition by USA as to Daniel Carpenter re 247 MOTION for Reconsideration *and Vacate the Court's June 6, 2016 Decision and Findings of Fact* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Patel, Neeraj) (Entered: 08/14/2017) |
| 08/14/2017 | 273 | ORDER granting 272 Motion for Extension of Time to 9/6/2017 to File Response/Reply as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 8/14/2017. (Rickevicius, L.) (Entered: 08/14/2017) |
| 08/11/2017 | 272 | Second MOTION for Extension of Time to File Response/Reply as to 243 Sealed Document until September 6, 2017 by USA as to Daniel Carpenter. (Novick, David) (Entered: 08/11/2017) |
| 08/11/2017 | 271 | Memorandum in Support by Daniel Carpenter re 258 MOTION for Discovery *for Personal Access and Retention of Discovery Material* (Brown, Richard) (Entered: 08/11/2017) |
| 08/09/2017 | 270 | Memorandum in Opposition by USA as to Daniel Carpenter re 258 MOTION for Discovery *for Personal Access and Retention of Discovery Material* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Patel, Neeraj) (Entered: 08/09/2017) |
| 08/07/2017 | 269 | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Daniel Carpenter 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29*, 230 MOTION for New Trial *Pursuant to Rule 33*. Responses due by 9/5/2017. (Rickevicius, L.) (Entered: 08/07/2017) |
| 08/07/2017 | 268 | ORDER granting 267 Motion for Extension of Time to 9/5/2017 to File Response/Reply as to Daniel Carpenter (1) to the govermnent's opposition to the Defendant's Rule 29 motion for judgment of acquittal, filed on March 13,2017, and his Rule 33 motion for new |

| | | |
|---|---|---|
| | | trial, also filed on March 15, 2017. Signed by Judge Robert N. Chatigny on 8/7/2017. (Rickevicius, L.) (Entered: 08/07/2017) |
| 08/04/2017 | 267 | MOTION for Extension of Time to File Response/Reply *to the Government's Opposition to Defendant's Rule 29 and Rule 33 Motions* until September 5, 2017 by Daniel Carpenter. (Brown, Richard) (Entered: 08/04/2017) |
| 08/01/2017 | 266 | ORDER granting 264 Sealed Motion as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 8/1/2017. (Rickevicius, L.) (Entered: 08/01/2017) |
| 07/28/2017 | 265 | Sealed Document: Sealed Exhibits (Exhibits 1 to 14) by USA as to Daniel Carpenter re 263 Memorandum in Opposition to Motion − (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Patel, Neeraj) (Entered: 07/28/2017) |
| 07/28/2017 | 264 | SEALED MOTION Motion to Seal Exhibits − *(Exhibits 1 to 14 in Support of Government's Memorandum in Opposition to Defendant's Rule 33 Motion)* by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 07/28/2017) |
| 07/28/2017 | 263 | Memorandum in Opposition by USA as to Daniel Carpenter re 230 MOTION for New Trial *Pursuant to Rule 33* (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17)(Patel, Neeraj) (Entered: 07/28/2017) |
| 07/28/2017 | 262 | Memorandum in Opposition by USA as to Daniel Carpenter re 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* (Patel, Neeraj) (Entered: 07/28/2017) |
| 07/27/2017 | 261 | ORDER granting 260 Unopposed Motion for Leave to File Excess Pages as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 7/27/2017. (Rickevicius, L.) (Entered: 07/27/2017) |
| 07/27/2017 | 260 | MOTION for Leave to File Excess Pages *in response to defendant's motion for acquittal (unopposed)* by USA as to Daniel Carpenter. (Novick, David) (Entered: 07/27/2017) |
| 07/24/2017 | 259 | NOTICE *OF SUPPLEMENTAL AUTHORITY RE: MOTION FOR RECONSIDERATION CONCERNING MOTION TO SUPPRESS* by Daniel Carpenter (Brown, Richard) (Entered: 07/24/2017) |
| 07/20/2017 | 258 | MOTION for Discovery *for Personal Access and Retention of Discovery Material* by Daniel Carpenter. (Brown, Richard) (Entered: 07/20/2017) |
| 07/10/2017 | 257 | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Daniel Carpenter 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29*, 230 MOTION for New Trial *Pursuant to Rule 33*. Responses due by 7/28/2017. (Rickevicius, L.) (Entered: 07/10/2017) |
| 07/10/2017 | 256 | ORDER granting 255 Consent Motion for Extension of Time to File Response/Reply as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 7/10/2017. (Rickevicius, L.) (Entered: 07/10/2017) |
| 07/10/2017 | 255 | Second MOTION for Extension of Time to File Response/Reply as to 230 MOTION for New Trial *Pursuant to Rule 33*, 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* until July 28, 2017 by USA as to Daniel Carpenter. (Novick, David) (Entered: 07/10/2017) |
| 06/22/2017 | 254 | ORDER granting 253 Motion to Travel as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 6/22/2017. (Rickevicius, L.) (Entered: 06/22/2017) |
| 06/21/2017 | 253 | MOTION to Travel *to Washington, DC and Missoula, Montana* by Daniel Carpenter. (Brown, Richard) (Entered: 06/21/2017) |
| 06/12/2017 | 252 | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Daniel Carpenter 247 MOTION for Reconsideration *and Vacate the Court's June 6, 2016 Decision and Findings of Fact*. Responses due by 8/14/2017 (Rickevicius, L.) (Entered: 06/12/2017) |
| 06/12/2017 | 251 | ORDER granting 250 Motion for Extension of Time to File Response/Reply as to 247 MOTION for Reconsideration and Vacate the Court's June 6, 2016 Decision and Findings of Fact, 243 Sealed Document until August 14, 2017. Signed by Judge Robert N. Chatigny |

| | | |
|---|---|---|
| | | on 6/12/2017. (Rickevicius, L.) (Entered: 06/12/2017) |
| 06/12/2017 | 250 | Consent MOTION for Extension of Time to File Response/Reply as to 247 MOTION for Reconsideration *and Vacate the Court's June 6, 2016 Decision and Findings of Fact*, 243 Sealed Document until August 14, 2017 by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 06/12/2017) |
| 06/06/2017 | 249 | ORDER granting 246 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 6/6/2017. (Rickevicius, L.) (Entered: 06/06/2017) |
| 06/05/2017 | 248 | Sealed Document: Memo in Support of Defendant's Motion to Reconsider and Vacate the Court's June 6, 2016 Decision and Findings of Fact by Daniel Carpenter re 247 MOTION for Reconsideration *and Vacate the Court's June 6, 2016 Decision and Findings of Fact* − (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10)(Brown, Richard) (Entered: 06/05/2017) |
| 06/05/2017 | 247 | MOTION for Reconsideration *and Vacate the Court's June 6, 2016 Decision and Findings of Fact* by Daniel Carpenter. (Brown, Richard) (Entered: 06/05/2017) |
| 06/05/2017 | 246 | MOTION to Seal Motion to Reconsider and Vacate the Court's June 6, 2016 Decision and Findings of Fact by Daniel Carpenter. (Brown, Richard) (Entered: 06/05/2017) |
| 05/24/2017 | 245 | ORDER granting 242 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 5/24/2017. (Rickevicius, L.) (Entered: 05/24/2017) |
| 05/24/2017 | 244 | ORDER granting 240 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 5/24/2017. (Rickevicius, L.) (Entered: 05/24/2017) |
| 05/23/2017 | 243 | Sealed Document: Motion for Reconsideration of Rule 60(b) by Daniel Carpenter − (Attachments: # 1 Exhibit 1 − 12)(Brown, Richard) Modified on 11/6/2017 to make entry a sealed motion(Glynn, T.). (Entered: 05/23/2017) |
| 05/23/2017 | 242 | MOTION to Seal Motion for Reconsideration of Rule 60(b) by Daniel Carpenter. (Brown, Richard) (Entered: 05/23/2017) |
| 05/23/2017 | 241 | Sealed Document: Declaration of Daniel E. Carpenter by Daniel Carpenter − (Attachments: # 1 Exhibit Exhibits 1 − 9)(Brown, Richard) (Entered: 05/23/2017) |
| 05/23/2017 | 240 | MOTION to Seal Declaration of Daniel E. Carpenter by Daniel Carpenter. (Brown, Richard) (Entered: 05/23/2017) |
| 05/19/2017 | 239 | ORDER granting 238 Motion to Travel as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 5/17/2017. (Rickevicius, L.) (Entered: 05/19/2017) |
| 05/18/2017 | 238 | MOTION to Travel by Daniel Carpenter. (Brown, Richard) (Entered: 05/18/2017) |
| 04/17/2017 | 237 | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Daniel Carpenter 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29*, 230 MOTION for New Trial *Pursuant to Rule 33*. Responses due by 7/14/2017. (Rickevicius, L.) (Entered: 04/17/2017) |
| 04/17/2017 | 236 | ORDER granting 235 Consent Motion for Extension of Time to 7/14/2017 to File Response/Reply as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 4/17/2017. (Rickevicius, L.) (Entered: 04/17/2017) |
| 04/14/2017 | 235 | Consent MOTION for Extension of Time to File Response/Reply as to 230 MOTION for New Trial *Pursuant to Rule 33*, 228 MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* until July 14, 2017 by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 04/14/2017) |
| 03/17/2017 | 234 | Memorandum in Support by Daniel Carpenter re 230 MOTION for New Trial *Pursuant to Rule 33* (Attachments: # 1 Exhibit One, # 2 Exhibit Two, # 3 Exhibit Three)(Brown, Richard) (Entered: 03/17/2017) |
| 03/15/2017 | 233 | EXHIBIT *TWO* by Daniel Carpenter re 231 Memorandum in Support of Motion (Brown, Richard) (Entered: 03/15/2017) |

| | | |
|---|---|---|
| 03/15/2017 | [232](#) | EXHIBIT *ONE* by Daniel Carpenter re [231](#) Memorandum in Support of Motion (Brown, Richard) (Entered: 03/15/2017) |
| 03/15/2017 | [231](#) | Memorandum in Support by Daniel Carpenter re [230](#) MOTION for New Trial *Pursuant to Rule 33* (Brown, Richard) (Entered: 03/15/2017) |
| 03/15/2017 | [230](#) | MOTION for New Trial *Pursuant to Rule 33* by Daniel Carpenter. (Brown, Richard) (Entered: 03/15/2017) |
| 03/13/2017 | [229](#) | Memorandum in Support by Daniel Carpenter re [228](#) MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* (Brown, Richard) (Entered: 03/13/2017) |
| 03/13/2017 | [228](#) | MOTION for Acquittal *Pursuant to F.R. Crim. Pro. 29* by Daniel Carpenter. (Brown, Richard) (Entered: 03/13/2017) |
| 03/13/2017 | [227](#) | MOTION for Leave to File Excess Pages *to File Oversized Brief* by Daniel Carpenter. (Brown, Richard) (Entered: 03/13/2017) |
| 12/02/2016 | 226 | ORDER granting [225](#) Consent Motion for Extension of Time as to Daniel Carpenter (1). Post−conviction motions due 3/15/2017; Response due 4/15/2017; Reply due 4/30/2017. Further extensions of these deadlines will not be granted. So ordered. Signed by Judge Robert N. Chatigny on 12/2/2016. (Rickevicius, L.) (Entered: 12/02/2016) |
| 12/01/2016 | [225](#) | Second MOTION for Extension of Time to File Post−Conviction Motions until March 15, 2017 by Daniel Carpenter. (Brown, Richard) (Entered: 12/01/2016) |
| 09/02/2016 | | Terminate Deadlines and Hearings as to Daniel Carpenter: Re: Sentencing October 11, 2016. (Glynn, T.) (Entered: 09/06/2016) |
| 09/02/2016 | 224 | ORDER granting [223](#) Motion for Extension of Time of Sentencing as to Daniel Carpenter (1) until 21 days after the Court's rulings on post−trial motions. Signed by Judge Robert N. Chatigny on 9/2/2016. (Rickevicius, L.) (Entered: 09/02/2016) |
| 08/30/2016 | [223](#) | MOTION for Extension of Time for Sentencing until 21 days after the Court's rulings on post−trial motions. by Daniel Carpenter. (Brown, Richard) (Entered: 08/30/2016) |
| 08/17/2016 | 222 | ORDER granting [221](#) Motion for Extension of Time as to Daniel Carpenter (1) to 12/15/2016 to file Post−conviction motions; to 1/5/2017 to file a Response; to 1/19/2017 to file any Reply. Signed by Judge Robert N. Chatigny on 8/17/2016. (Rickevicius, L.) (Entered: 08/17/2016) |
| 08/16/2016 | [221](#) | MOTION for Extension of Time to file Post−conviction motions; Response; Reply until adding an additional 60 days by Daniel Carpenter. (Brown, Richard) (Entered: 08/16/2016) |
| 07/26/2016 | 220 | ORDER granting [219](#) Motion for Extension of Time as to Daniel Carpenter (1). The defendant's post−conviction motions will be due on or before 8/29/2016. The Government will have until 9/19/2016 to respond. Any reply is due by 9/26/2016. Signed by Judge Robert N. Chatigny on 7/26/2016. (Panchenko, I) (Entered: 07/26/2016) |
| 07/25/2016 | [219](#) | MOTION for Extension of Time for Post−conviction Motions; Response and Reply until August 29th; September 19th and September 26th respectively by Daniel Carpenter. (Brown, Richard) (Entered: 07/25/2016) |
| 06/20/2016 | 218 | MODIFIED ORDER OF REFERRAL TO PROBATION FOR PRESENTENCE INVESTIGATION AND REPORT as to Daniel Carpenter. First Disclosure−PSI due 8/30/16; Objections Due 9/13/16; 2nd−Disclosure PSI due 9/23/16; Sentencing Memorandum due 9/30/16; Response due 10/5/16. Sentencing set for 10/11/2016 at 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. Signed by Judge Robert N. Chatigny on 6/20/16. (Glynn, T.) (Entered: 06/20/2016) |
| 06/20/2016 | 217 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 8/26/16.* Sentencing set for 10/11/2016 10:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 06/20/2016) |

| | | |
|---|---|---|
| 06/20/2016 | 216 | ORDER granting <u>215</u> Motion for Extension of Time as to Daniel Carpenter (1). Post Conviction Motions due 8/4/2016; First Disclosure of PSI due 8/30/2016; Objections due 9/13/2016; Second Disclosure of PSI due 9/23/2016; 9/30/2016; Response due 10/5/2016'; Sentencing 10/11/2016. Signed by Judge Robert N. Chatigny on 6/20/2016. (Rickevicius, L.) (Entered: 06/20/2016) |
| 06/17/2016 | <u>215</u> | MOTION for Extension of Time to File Post−Conviction Motions to July 28, 2016 until by adding an additional 45 days for Sentencing by Daniel Carpenter. (Brown, Richard) (Entered: 06/17/2016) |
| 06/07/2016 | 214 | ORDER OF REFERRAL TO PROBATION FOR PRESENTENCE INVESTIGATION AND REPORT as to Daniel Carpenter. First Disclosure−PSI due 7/15/16; Objections Due 7/29/16; 2nd−Disclosure PSI due 8/5/16; Sentencing Memorandum due 8/15/16; Response due 8/20/16. Sentencing set for 8/26/2016 at 2:00 PM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny.<br>Signed by Judge Robert N. Chatigny on 6/7/16. (Glynn, T.) (Entered: 06/07/2016) |
| 06/07/2016 | 213 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 8/26/2016 at 2:00 PM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 06/07/2016) |
| 06/06/2016 | <u>212</u> | VERDICTS AND SPECIAL FINDINGS as to Daniel Carpenter (1) Guilty on Count 1s−4s,5s−6s,7s−18s,19s,20s,21s−22s,23s,24s−25s,26s,27s−28s,29s−32s,33s,34s,35s−47s, 48s−57s. (Glynn, T.) (Entered: 06/07/2016) |
| 03/22/2016 | <u>211</u> | ORDER denying <u>170</u> Motion to Dismiss as to Daniel Carpenter (1). Please see attached Memorandum of Opinion for details. Signed by Judge Robert N. Chatigny on 3/21/2016. (Rickevicius, L.) (Entered: 03/22/2016) |
| 03/21/2016 | <u>210</u> | JOINT Exhibit List by USA, Daniel Carpenter as to Daniel Carpenter. (Glynn, T.) (Entered: 03/21/2016) |
| 03/21/2016 | <u>209</u> | Exhibit List by Daniel Carpenter. (Glynn, T.) (Entered: 03/21/2016) |
| 03/21/2016 | <u>208</u> | Witness List by Daniel Carpenter. (Glynn, T.) (Entered: 03/21/2016) |
| 03/21/2016 | <u>207</u> | Exhibit List by USA as to Daniel Carpenter. (Glynn, T.) (Entered: 03/21/2016) |
| 03/21/2016 | <u>206</u> | Witness List by USA as to Daniel Carpenter. (Glynn, T.) (Entered: 03/21/2016) |
| 03/21/2016 | <u>205</u> | Minute Entry for proceedings held before Judge Robert N. Chatigny: taking under advisement 204 RENEWED ORAL Motion for Acquittal as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 3/21/2016 re 204 RENEWED ORAL MOTION for Acquittal by Daniel Carpenter; Bench Trial as to Daniel Carpenter completed on 3/21/2016. Total Time: 4 hours and 53 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 03/21/2016) |
| 03/21/2016 | 204 | RENEWED ORAL MOTION for Judgment of Acquittal by Daniel Carpenter. (Glynn, T.) (Entered: 03/21/2016) |
| 03/17/2016 | <u>203</u> | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/17/2016, continued until March 21, 2016 at 10:00 a.m.. Total Time: 5 hours (Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/17/2016) |
| 03/16/2016 | <u>202</u> | TRANSCRIPT of Proceedings as to Daniel Carpenter, Wayne Bursey. Type of Hearing: Bench Trial held on 02.19.16 before Judge Robert N. Chatigny. Court Reporter: Darlene A. Warner. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 4/6/2016. Redacted Transcript Deadline set for 4/16/2016. Release of Transcript Restriction set for 6/14/2016. (Warner, D.) (Entered: |

| | | |
|---|---|---|
| | | 03/16/2016) |
| 03/16/2016 | 201 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/16/2016. Total Time: 2 hours and 58 minutes. (Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/16/2016) |
| 03/15/2016 | 200 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/15/2016. Total Time: 5 hours and 43 minutes. (Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/15/2016) |
| 03/14/2016 | 199 | Minute Entry for proceedings held before Judge Robert N. Chatigny: taking under advisement 198 ORAL Motion for Acquittal as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 3/14/2016 re 198 ORAL MOTION for Acquittal by Daniel Carpenter; Bench Trial as to Daniel Carpenter held on 3/14/2016. Total Time: 5 hours and 38 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 03/14/2016) |
| 03/14/2016 | 198 | ORAL MOTION for Acquittal by Daniel Carpenter. (Glynn, T.) (Entered: 03/14/2016) |
| 03/10/2016 | | Terminate Deadlines and Hearings as to Daniel Carpenter: re: March 10, 2016 (Glynn, T.) (Entered: 03/10/2016) |
| 03/09/2016 | 197 | CANCELLATION NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Bench Trial cancelled for 3/10/2016 at 9:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. Bench trial continued to March 14, 2016 at 9:30 a.m. (Glynn, T.) (Entered: 03/09/2016) |
| 03/09/2016 | 196 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/9/2016 Total Time: 5 hours and 24 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/09/2016) |
| 03/09/2016 | 195 | ORDER denying as moot 178 Motion to Designate USM Vehicle as to Daniel Carpenter (1) in light of ECF No. 194. Signed by Judge Robert N. Chatigny on 3/9/2016. (Rickevicius, L.) (Entered: 03/09/2016) |
| 03/08/2016 | 194 | Minute Entry for proceedings held before Judge Robert N. Chatigny: granting as stated on the record 193 ORAL Motion for private US Marshal van for transportation as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 3/8/2016 re 193 ORAL MOTION for US Marshal van for transportation by Daniel Carpenter ; Bench Trial as to Daniel Carpenter held on 3/8/2016. Total Time: 5 hours and 35 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Glynn, T.). (Entered: 03/08/2016) |
| 03/08/2016 | 193 | ORAL MOTION for private US Marshal van to transport defendant by Daniel Carpenter. (Glynn, T.) (Entered: 03/08/2016) |
| 03/07/2016 | 192 | Minute Entry for proceedings held before Judge Robert N. Chatigny: denying 186 Motion in Limine as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 3/7/2016 re 186 MOTION in Limine *to Preclude Testimony of Special Agent Lynn Allen and Exclude all Documents and Materials Obtain in the Raid of April 20, 2010* filed by Daniel Carpenter ; Bench Trial as to Daniel Carpenter held on 3/7/2016. Total Time: 3 hours and 25 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 03/07/2016) |
| 03/03/2016 | 191 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/3/2016. Total Time: 4 hours and 09 minutes. (Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/03/2016) |
| 03/02/2016 | 190 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/2/2016. Total Time: 3 hours and 35 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/02/2016) |
| 03/02/2016 | 189 | Memorandum in Opposition by USA as to Daniel Carpenter re 186 MOTION in Limine *to Preclude Testimony of Special Agent Lynn Allen and Exclude all Documents and Materials Obtain in the Raid of April 20, 2010* (Novick, David) (Entered: 03/02/2016) |
| 03/01/2016 | 188 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 3/1/2016. Total Time: 5 hours and 59 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/01/2016) |

| | | |
|---|---|---|
| 02/29/2016 | 187 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 2/29/2016. Total Time: 6 hours and 6 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 02/29/2016) |
| 02/29/2016 | 186 | MOTION in Limine *to Preclude Testimony of Special Agent Lynn Allen and Exclude all Documents and Materials Obtain in the Raid of April 20, 2010* by Daniel Carpenter. (Brown, Richard) (Entered: 02/29/2016) |
| 02/25/2016 | 185 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 2/25/2016. Total Time: 3 hours and 36 minutes. (Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 02/25/2016) |
| 02/24/2016 | 184 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 2/24/2016. Total Time: 6 hours and 7 minutes. (Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 02/24/2016) |
| 02/23/2016 | 183 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 2/23/2016. Total Time: 6 hours and 15 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 02/23/2016) |
| 02/22/2016 | 182 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 2/22/2016. Total Time: 4 hours and 49 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 02/22/2016) |
| 02/22/2016 | 181 | NOTICE *WAIVER OF JURY TRIAL* by Daniel Carpenter (Brown, Richard) (Entered: 02/22/2016) |
| 02/19/2016 | 180 | WAIVER of Speedy Trial by Daniel Carpenter (Brown, Richard) (Entered: 02/19/2016) |
| 02/19/2016 | 179 | Minute Entry for proceedings held before Judge Robert N. Chatigny: taking under advisement 178 ORAL Motion re: USM Hartford only transportation vehicle as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 2/19/2016 re 178 ORAL MOTION re: USM Hartford only transportation vehicle by Daniel Carpenter; Bench Trial as to Daniel Carpenter held on 2/19/2016. Total Time: 6 hours and 33 minutes(Court Reporter Warner Darlene.) (Glynn, T.) (Entered: 02/19/2016) |
| 02/19/2016 | 178 | ORAL MOTION to dedicate a USM Hartford only vehicle for transportation by Daniel Carpenter. (Glynn, T.) (Entered: 02/19/2016) |
| 02/18/2016 | 177 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Bench Trial as to Daniel Carpenter held on 2/18/2016. Total Time: 5 hours and 57 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 02/18/2016) |
| 02/17/2016 | 176 | Docket Entry Correction as to Daniel Carpenter REPLACEMENT PDF ADDED to correct date trial continued to. (Glynn, T.) (Entered: 02/17/2016) |
| 02/16/2016 | 175 | Minute Entry for proceedings held before Judge Robert N. Chatigny: granting 152 Motion in Limine as to Daniel Carpenter (1); taking under advisement 162 Motion to Modify Conditions of Release as to Daniel Carpenter (1); taking under advisement 170 Motion to Dismiss as to Daniel Carpenter (1); denying 174 ORAL Motion for an Order as to Daniel Carpenter (1); Motion Hearing as to Daniel Carpenter held on 2/16/2016 re 174 ORAL MOTION for an Order requesting the governement not to use the word "straw" insured by Daniel Carpenter; Bench Trial begun 2/16/2016 as to Daniel Carpenter (1) Count 1−4,1s−4s,5−6,5s−6s,7−18,7s−18s,19,19s,20,20s,21−22,21s−22s,23,23s,24−25,24s−25s, 26,26s,27−28,27s−28s,29−32,29s−32s,33,33s,34s,35s−47s,48s−57s. Total Time: 6 hours and 52 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Additional attachment(s) added on 2/17/2016: # 1 REPLACEMENT PDF) (Glynn, T.). (Entered: 02/17/2016) |
| 02/16/2016 | 174 | ORAL MOTION for an Order that the governement not to use the word "straw" insured by Daniel Carpenter. (Glynn, T.) Modified on 2/17/2016 (Glynn, T.). (Entered: 02/16/2016) |
| 02/15/2016 | 173 | Memorandum in Opposition by USA as to Daniel Carpenter re 170 MOTION to Dismiss (Patel, Neeraj) (Entered: 02/15/2016) |
| 02/13/2016 | 172 | MOTION in Limine *to Preclude Expert Testimony of Thomas D. Gober* by USA as to Daniel Carpenter. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Patel, Neeraj) (Entered: 02/13/2016) |

| | | |
|---|---|---|
| 02/13/2016 | 171 | RESPONSE/REPLY by USA as to Daniel Carpenter re 169 Reply/Response Misc *related to Trial Memorandum and Motions in Limine* (Novick, David) (Entered: 02/13/2016) |
| 02/12/2016 | 170 | MOTION to Dismiss by Daniel Carpenter. (Brown, Richard) (Entered: 02/12/2016) |
| 02/11/2016 | 169 | RESPONSE/REPLY by Daniel Carpenter re 161 Trial Memo (Brown, Richard) (Entered: 02/11/2016) |
| 02/10/2016 | 168 | Memorandum in Opposition by Daniel Carpenter re 166 MOTION in Limine *to Use Summary Charts* (Brown, Richard) (Entered: 02/10/2016) |
| 02/09/2016 | 167 | RESPONSE/REPLY by Daniel Carpenter re 165 Memorandum in Opposition to Motion (Brown, Richard) (Entered: 02/09/2016) |
| 02/08/2016 | 166 | MOTION in Limine *to Use Summary Charts* by USA as to Daniel Carpenter. (Novick, David) (Entered: 02/08/2016) |
| 02/08/2016 | 165 | Memorandum in Opposition by USA as to Daniel Carpenter re 162 MOTION to Modify Conditions of Release *re: Defendant's Place of Confinement* (Novick, David) (Entered: 02/08/2016) |
| 02/04/2016 | 164 | ORDER granting 140 Motion for Order as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 2/4/2016. (Rickevicius, L.) (Entered: 02/04/2016) |
| 02/04/2016 | 163 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Bench Trial set for 2/16/2016 at 9:00 AM, 2/18/2016 at 9:00 AM, 2/19/2016 at 9:00 AM, 2/22/2016 at 10:00 AM, 2/23/2016 at 9:00 AM, 2/24/2016 at 9:00 AM, 2/25/2016 at 9:00 AM, 2/29/2016 at 9:00 AM, 3/1/2016 at 9:00 AM, 3/2/2016 at 9:00 AM, 3/3/2016 at 9:00 AM, 3/7/2016 at 9:00 AM, 3/8/2016 at 9:00 AM, 3/9/2016 at 9:00 AM, 3/10/2016 at 9:00 AM, 3/14/2016 at 9:00 AM, 3/15/2016 at 9:00 AM, 3/16/2016 at 9:00 AM, 3/17/2016 at 9:00 AM, 3/21/2016 at 9:00 AM, 3/22/2016 at 9:00 AM, 3/23/2016 at 9:00 AM, 3/24/2016 at 9:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 02/04/2016) |
| 02/03/2016 | 162 | MOTION to Modify Conditions of Release *re: Defendant's Place of Confinement* by Daniel Carpenter. (Brown, Richard) (Entered: 02/03/2016) |
| 01/29/2016 | 161 | TRIAL MEMO *and Motions In Limine* by USA as to Daniel Carpenter (Attachments: # 1 Appendix of Unreported Cases)(Novick, David) (Entered: 01/29/2016) |
| 01/21/2016 | | Terminate Deadline as to Daniel Carpenter: re: jury selection on February 9, 2016. This case is a Bench Trial. (Glynn, T.) (Entered: 01/21/2016) |
| 01/12/2016 | 160 | Memorandum in Support by USA as to Daniel Carpenter re 140 MOTION for Order Re: Defendant To Be Tried To The Court Under Rule 23(a) and Memorandum In Support (Novick, David) (Entered: 01/12/2016) |
| 01/08/2016 | 159 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Telephone Scheduling Conference as to Daniel Carpenter held on 1/8/2016. 21 minutes. (Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 01/08/2016) |
| 01/07/2016 | 158 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Scheduling Conference set for 1/8/2016 at 3:30 PM before Judge Robert N. Chatigny. The government shall initiate the call to chambers at 860−240−2629 (conference line only) with all parties on the line. (Glynn, T.) (Entered: 01/07/2016) |
| 12/29/2015 | 157 | ORDER denying as moot 130 Sealed Motion as to Daniel Carpenter (1) in light of ECF No.143. Signed by Judge Robert N. Chatigny on 12/29/2015. (Rickevicius, L.) (Entered: 12/29/2015) |
| 12/29/2015 | 156 | ORDER denying 76 Motion to Produce as to Daniel Carpenter (1); denying 78 Motion for Discovery as to Daniel Carpenter (1); denying 124 Motion for Bill of Particulars as to Daniel Carpenter (1); denying 134 Motion to Produce as to Daniel Carpenter (1); denying 137 Motion to Strike as to Daniel Carpenter (1). See attached Ruling and Order for details. Signed by Judge Robert N. Chatigny on 12/29/2015. (Panchenko, I) (Entered: 12/29/2015) |

| | | |
|---|---|---|
| 12/24/2015 | 155 | ORDER denying 80 Motion to Suppress as to Daniel Carpenter (1); denying 82 Motion to Suppress as to Daniel Carpenter (1). See attached Ruling and Order for details. Signed by Judge Robert N. Chatigny on 12/24/2015. (Panchenko, I) (Entered: 12/24/2015) |
| 12/21/2015 | 154 | ORDER denying 56 Motion to Dismiss for Lack of Jurisdiction as to Daniel Carpenter (1); denying 64 Motion to Dismiss as to Daniel Carpenter (1); denying 66 Motion to Dismiss as to Daniel Carpenter (1); denying 68 Motion to Dismiss as to Daniel Carpenter (1). See attached Ruling & Order for details. Signed by Judge Robert N. Chatigny on 12/21/2015. (Rickevicius, L.) (Entered: 12/21/2015) |
| 12/19/2015 | 153 | Memorandum in Opposition by USA as to Daniel Carpenter re 134 First MOTION to Produce *a Witness List* (Novick, David) (Entered: 12/19/2015) |
| 11/06/2015 | 152 | MOTION in Limine *Motion for Sequestration of Witnesses* by Daniel Carpenter. (Brown, Richard) (Entered: 11/06/2015) |
| 11/02/2015 | 151 | NOTICE *OF DECLARATION* by Daniel Carpenter (Brown, Richard) (Entered: 11/02/2015) |
| 11/01/2015 | 150 | Memorandum in Opposition by USA as to Daniel Carpenter re 147 MOTION for Reconsideration re 145 Order on Motion for Miscellaneous Relief *Setting Trial Date, Entering Scheduling Order and Tolling Speedy Trial Clock* (Patel, Neeraj) (Entered: 11/01/2015) |
| 10/28/2015 | 149 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Telephone Status Conference as to Daniel Carpenter held on 10/28/2015. 20 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 10/28/2015) |
| 10/19/2015 | 148 | RESCHEDULED NOTICE OF E−FILED CALENDAR Due to a change in the Court's calendar as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 10/22/15.* Telephone Status Conference set for 10/28/2015 at 2:00 PM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. Government's counsel to initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Glynn, T.) (Entered: 10/19/2015) |
| 10/14/2015 | 147 | MOTION for Reconsideration re 145 Order on Motion for Miscellaneous Relief *Setting Trial Date, Entering Scheduling Order and Tolling Speedy Trial Clock* by Daniel Carpenter. (Brown, Richard) (Entered: 10/14/2015) |
| 10/14/2015 | 146 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 10/13/15.* Jury Selection set for 2/9/2016 at 9:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 10/14/2015) |
| 10/13/2015 | | (Court only) Set/Reset Deadlines/Hearings as to Daniel Carpenter:( Jury Selection set for 2/9/2016 at 9:00 AM in North Courtroom, 450 Main St., Hartford, CT before Judge Robert N. Chatigny), ***Excludable started as to Daniel Carpenter: Time excluded from 10/13/15 until 2/9/16. (Glynn, T.) (Entered: 10/14/2015) |
| 10/13/2015 | 145 | ORDER granting 144 Motion to Set Trial Date, Enter Scheduling Order, and Toll Speedy Trial Clock as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 10/9/15. (Glynn, T.) (Entered: 10/14/2015) |
| 10/04/2015 | 144 | MOTION Set Trial Date, Enter Scheduling Order, and Toll Speedy Trial Clock by USA as to Daniel Carpenter. (Attachments: # 1 Text of Proposed Order)(Novick, David) (Entered: 10/04/2015) |
| 09/22/2015 | 143 | ORDER granting 131 Motion for Rule 15 Depositions (REDACTED) as to Daniel Carpenter (1)re: Entry 141 . Signed by Judge Robert N. Chatigny on 9/22/15. (Glynn, T.) (Entered: 09/23/2015) |
| 09/22/2015 | 142 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Status Conference set for 10/22/2015 at 3:30 PM before Judge Robert N. Chatigny. The government will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. |

| | | (Glynn, T.) (Entered: 09/22/2015) |
|---|---|---|
| 09/22/2015 | 141 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Telephone Conference as to Daniel Carpenter held on 9/22/2015 re 131 MOTION for Rule 15 Depositions *(REDACTED)* filed by USA. 24 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) Modified on 9/23/2015 to reflect telephone conference (Glynn, T.). (Entered: 09/22/2015) |
| 09/22/2015 | 140 | MOTION for Order Re: Defendant To Be Tried To The Court Under Rule 23(a) and Memorandum In Support by Daniel Carpenter. (Brown, Richard) (Entered: 09/22/2015) |
| 09/17/2015 | 139 | Memorandum in Opposition by USA as to Daniel Carpenter re 137 First MOTION to Strike *Surplusage* (Novick, David) (Entered: 09/17/2015) |
| 08/27/2015 | 138 | Memorandum in Support by Daniel Carpenter re 137 First MOTION to Strike *Surplusage* (Brown, Richard) (Entered: 08/27/2015) |
| 08/27/2015 | 137 | First MOTION to Strike *Surplusage* by Daniel Carpenter. (Brown, Richard) (Entered: 08/27/2015) |
| 08/04/2015 | 136 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Conference Re: Rule 15 Depositions, ECF Nos. 130 & 131 set for 9/22/2015 at 11:30 AM before Judge Robert N. Chatigny. Counsel will initiate the call to chambers at 860−240−2629 (conference line only) with all counsel on the line. (Rickevicius, L.) (Entered: 08/04/2015) |
| 08/03/2015 | 135 | Memorandum in Support by Daniel Carpenter re 134 First MOTION to Produce *a Witness List* (Brown, Richard) (Entered: 08/03/2015) |
| 08/03/2015 | 134 | First MOTION to Produce *a Witness List* by Daniel Carpenter. (Brown, Richard) (Entered: 08/03/2015) |
| 07/31/2015 | 133 | RESPONSE/REPLY by Daniel Carpenter *To Government's Motion for Rule 15 Deposition* (Brown, Richard) (Entered: 07/31/2015) |
| 07/22/2015 | 132 | ORDER granting 129 Motion to Seal as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 7/22/2015. (Rickevicius, L.) (Entered: 07/22/2015) |
| 07/21/2015 | 131 | MOTION for Rule 15 Depositions *(REDACTED)* by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 07/21/2015) |
| 07/21/2015 | 130 | SEALED MOTION for Rule 15 Depositions − by USA as to Daniel Carpenter. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Patel, Neeraj) (Entered: 07/21/2015) |
| 07/21/2015 | 129 | MOTION to Seal Government's Motion for Rule 15 Depositions and Accompanying Exhibits by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 07/21/2015) |
| 07/06/2015 | 128 | Memorandum in Opposition by USA as to Daniel Carpenter re 124 MOTION for Bill of Particulars (Novick, David) (Entered: 07/06/2015) |
| 05/07/2015 | 124 | MOTION for Bill of Particulars by Daniel Carpenter. (Attachments: # 1 Memorandum in Support of the Motion for Bill of Particulars)(Brown, Richard) (Entered: 05/07/2015) |
| 01/29/2015 | 123 | NOTICE *of Related Case* by USA as to Daniel Carpenter, Wayne Bursey (Novick, David) (Entered: 01/29/2015) |
| 01/14/2015 | 122 | TRANSCRIPT of proceedings as to Daniel Carpenter and Wayne Bursey. Motions hearing held on 12.04.14 before Judge Robert N. Chatigny. Court Reporter: Darlene A. Warner. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 2/4/2015. Redacted Transcript Deadline set |

| | | |
|---|---|---|
| | | for 2/14/2015. Release of Transcript Restriction set for 4/14/2015. (Warner, D.) (Entered: 01/14/2015) |
| 12/15/2014 | 121 | WAIVER of Speedy Trial by Daniel Carpenter (Brown, Richard) (Entered: 12/15/2014) |
| 12/04/2014 | 120 | ORDER granting 115 Motion for Extension of Time as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 12/4/14. (Glynn, T.) (Entered: 12/04/2014) |
| 12/04/2014 | 119 | Minute Entry for proceedings held before Judge Robert N. Chatigny: taking under advisement 56 Motion to Dismiss for Lack of Jurisdiction as to Daniel Carpenter (1); taking under advisement 64 Motion to Dismiss as to Daniel Carpenter (1); taking under advisement 66 Motion to Dismiss as to Daniel Carpenter (1); taking under advisement 68 Motion to Dismiss as to Daniel Carpenter (1); taking under advisement 76 Motion to Produce as to Daniel Carpenter (1); taking under advisement 78 Motion for Discovery as to Daniel Carpenter (1); taking under advisement 80 Motion to Suppress as to Daniel Carpenter (1); taking under advisement 82 Motion to Suppress as to Daniel Carpenter (1); taking under advisement 115 Motion for Extension of Time as to Daniel Carpenter (1); taking under advisement 72 Motion to Suppress as to Wayne Bursey (2); taking under advisement 73 Motion for Discovery as to Wayne Bursey (2); taking under advisement 74 Motion to Produce as to Wayne Bursey (2); taking under advisement 75 Motion to Dismiss as to Wayne Bursey (2); Motion Hearing as to Daniel Carpenter, Wayne Bursey held on 12/4/2014 re 76 First MOTION to Produce *Documents* filed by Daniel Carpenter, 75 MOTION to Dismiss *, Memorandum of Law, Certificate of Service* filed by Wayne Bursey, 73 MOTION for Discovery *to Issue Rule 17c Subpoena Duces Tecum, Memorandum of Law, Certificate of Service* filed by Wayne Bursey, 72 MOTION to Suppress *Evidence/Documents Seized in Search on May 26, 2011, Memorandum of Law, Certificate of Service* filed by Wayne Bursey, 74 MOTION to Produce *Documents, Memorandum of Law, Certificate of Service* filed by Wayne Bursey, 78 MOTION for Discovery *for Issuance of Rule 17(c) Subpoenas Duces Tecum* filed by Daniel Carpenter, 80 First MOTION to Suppress *Evidence/Documents Seized from Raid of 5−26−2011* filed by Daniel Carpenter, 115 MOTION for Extension of Time re: Trial until after September 7, 2015 filed by Daniel Carpenter, 64 MOTION to Dismiss *EACH COUNT FOR VIOLATIONOF THE STATUTE OF LIMITATIONS* filed by Daniel Carpenter, 66 MOTION to Dismiss *EACH COUNT AS PROSECUTION IS BARRED BY 15 USC., SECTIONS 1011−1015* filed by Daniel Carpenter, 82 MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010* filed by Daniel Carpenter, 68 MOTION to Dismiss *ALL COUNTS UNDER RULE 12(b)(2) FOR FAILURE TO STATE A CRIME* filed by Daniel Carpenter, 56 MOTION to Dismiss for Lack of Jurisdiction filed by Daniel Carpenter. Total Time: 3 hours and 2 minutes(Court Reporter Warner, Darlene.) (Glynn, T.) (Entered: 12/04/2014) |
| 12/04/2014 | | (Court only) ***Reopen Document as to Daniel Carpenter 115 MOTION for Extension of Time re: Trial until after September 7, 2015. (Glynn, T.) (Entered: 12/04/2014) |
| 12/04/2014 | 118 | Docket Entry Correction − ENTERED IN ERROR − as to Daniel Carpenter, Wayne Bursey re 117 Order on Motion to Dismiss for Lack of Jurisdiction, Order on Motion to Produce, Order on Motion for Discovery, Order on Motion to Suppress, Order on Motion for Extension of Time. (Glynn, T.) (Entered: 12/04/2014) |
| 12/04/2014 | 117 | ENTERED IN ERROR − (to be re−docketed) ORDER taking under advisement 56 Motion to Dismiss for Lack of Jurisdiction as to Daniel Carpenter (1); taking under advisement 64 Motion to Dismiss as to Daniel Carpenter (1); taking under advisement 66 Motion to Dismiss as to Daniel Carpenter (1); taking under advisement 68 Motion to Dismiss as to Daniel Carpenter (1); taking under advisement 76 Motion to Produce as to Daniel Carpenter (1); taking under advisement 78 Motion for Discovery as to Daniel Carpenter (1); taking under advisement 80 Motion to Suppress as to Daniel Carpenter (1); taking under advisement 82 Motion to Suppress as to Daniel Carpenter (1); granting 115 Motion for Extension of Time as to Daniel Carpenter (1); taking under advisement 72 Motion to Suppress as to Wayne Bursey (2); taking under advisement 73 Motion for Discovery as to Wayne Bursey (2); taking under advisement 74 Motion to Produce as to Wayne Bursey (2); taking under advisement 75 Motion to Dismiss as to Wayne Bursey (2). Signed by Judge Robert N. Chatigny on 12/4/14. (Glynn, T.) Modified on 12/4/2014ENTERED IN ERROR, need to use another event. (Glynn, T.). (Entered: 12/04/2014) |

| 12/03/2014 | 116 | RESPONSE/REPLY by USA as to Daniel Carpenter re 115 Motion for Extension of Time (Patel, Neeraj) (Entered: 12/03/2014) |
|---|---|---|
| 12/03/2014 | 115 | MOTION for Extension of Time re: Trial until after September 7, 2015 by Daniel Carpenter. (Brown, Richard) (Entered: 12/03/2014) |
| 12/01/2014 | 114 | REPLY TO RESPONSE to Motion by Daniel Carpenter re 92 First MOTION for Extension of Time to File Response/Reply as to 76 First MOTION to Produce *Documents*, 75 MOTION to Dismiss , *Memorandum of Law, Certificate of Service*, 73 MOTION for Discovery *to Issue Rule 17c Subpoena D (Brown, Richard) (Entered: 12/01/2014)* |
| 12/01/2014 | 113 | REPLY TO RESPONSE to Motion by Daniel Carpenter re 96 MOTION to Seal Government's Memorandum In Response To Defendants' Motions To Suppress Evidence Seized Pursuant To Search Warrant and Accompanying Exhibits (Brown, Richard) (Entered: 12/01/2014) |
| 12/01/2014 | 112 | ORDER granting, with the noted conditions, 108 Motion to Unseal Document as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 12/1/2014. (Rickevicius, L.) (Entered: 12/01/2014) |
| 11/25/2014 | 108 | First MOTION to Unseal Document *Motion to View Sealed Material* by Daniel Carpenter. (Brown, Richard) (Entered: 11/25/2014) |
| 11/20/2014 | 107 | WAIVER of Rule 43(b)(3) Hearings by Daniel Carpenter (Attachments: # 1 Supplement Motion to Waive Presence at Hearing)(Brown, Richard) (Entered: 11/20/2014) |
| 11/17/2014 | 106 | ORDER granting 105 ExParte Motion as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 11/17/2014. (Rickevicius, L.) (Entered: 11/17/2014) |
| 11/14/2014 | 105 | EX PARTE MOTION *TO WAIVE PRESENCE AT HEARING* by Daniel Carpenter. (Brown, Richard) (Entered: 11/14/2014) |
| 11/12/2014 | 104 | Motion Hearing set for 12/4/2014 at 10:00 AM in Courtroom Three, 450 Main St., Hartford, CT before Judge Robert N. Chatigny re Motion or Report and Recommendation in case as to Daniel Carpenter, Wayne Bursey 68 MOTION to Dismiss *ALL COUNTS UNDER RULE 12(b)(2) FOR FAILURE TO STATE A CRIME*, 82 MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010*, 78 MOTION for Discovery *for Issuance of Rule 17(c) Subpoenas Duces Tecum*, 80 First MOTION to Suppress *Evidence/Documents Seized from Raid of 5−26−2011*, 64 MOTION to Dismiss *EACH COUNT FOR VIOLATIONOF THE STATUTE OF LIMITATIONS*, 56 MOTION to Dismiss for Lack of Jurisdiction , 66 MOTION to Dismiss *EACH COUNT AS PROSECUTION IS BARRED BY 15 USC., SECTIONS 1011−1015*, 76 First MOTION to Produce *Documents*, 72 MOTION to Suppress *Evidence/Documents Seized in Search on May 26, 2011, Memorandum of Law, Certificate of Service*, 75 MOTION to Dismiss , *Memorandum of Law, Certificate of Service*, 73 MOTION for Discovery *to Issue Rule 17c Subpoena Duces Tecum, Memorandum of Law, Certificate of Service*, 74 MOTION to Produce *Documents, Memorandum of Law, Certificate of Service*. (Glynn, T.) (Entered: 11/12/2014) |
| 11/07/2014 | 103 | ORDER granting 96 Motion to Seal as to Daniel Carpenter (1), Wayne Bursey (2). Signed by Judge Robert N. Chatigny on 11/7/2014. (Rickevicius, L.) (Entered: 11/07/2014) |
| 11/06/2014 | 102 | ATTORNEY APPEARANCE: Cody Nolan Guarnieri appearing for Daniel Carpenter *in addition to Richard R. Brown, Esq.* (Guarnieri, Cody) (Entered: 11/06/2014) |
| 11/05/2014 | 100 | Memorandum in Opposition by USA as to Daniel Carpenter, Wayne Bursey re 76 First MOTION to Produce *Documents*, 74 MOTION to Produce *Documents, Memorandum of Law, Certificate of Service* (Patel, Neeraj) (Entered: 11/05/2014) |
| 11/05/2014 | 99 | Memorandum in Opposition by USA as to Daniel Carpenter, Wayne Bursey re 73 MOTION for Discovery *to Issue Rule 17c Subpoena Duces Tecum, Memorandum of Law, Certificate of Service*, 78 MOTION for Discovery *for Issuance of Rule 17(c) Subpoenas Duces Tecum* (Attachments: # 1 Appendix of Unreported Cases)(Patel, Neeraj) (Entered: 11/05/2014) |
| 11/05/2014 | 98 | Memorandum in Opposition by USA as to Daniel Carpenter, Wayne Bursey re 72 MOTION to Suppress *Evidence/Documents Seized in Search on May 26, 2011, Memorandum of Law, Certificate of Service*, 82 MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010*, 80 First MOTION to Suppress |

| | | |
|---|---|---|
| | | *Evidence/Documents Seized from Raid of 5−26−2011 REDACTED* (Attachments: # 1 Appendix of Unreported Cases)(Novick, David) (Entered: 11/05/2014) |
| 11/05/2014 | 97 | Sealed Document: Government's Memorandum In Response to Defendants' Motions to Suppress Evidence Seized Pursuant to Search Warrant by USA as to Daniel Carpenter, Wayne Bursey re 72 MOTION to Suppress *Evidence/Documents Seized in Search on May 26, 2011, Memorandum of Law, Certificate of Service*, 82 MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010*, 80 First MOTION to Suppress *Evidence/Documents Seized from Raid of 5−26−2011*, 83 Memorandum in Support of Motion, 81 Memorandum in Support of Motion, − (Attachments: # 1 Appendix of Unreported Cases, # 2 Exhibit 1−15 to Government Memorandum)(Novick, David) (Entered: 11/05/2014) |
| 11/05/2014 | 96 | MOTION to Seal Government's Memorandum In Response To Defendants' Motions To Suppress Evidence Seized Pursuant To Search Warrant and Accompanying Exhibits by USA as to Daniel Carpenter, Wayne Bursey. (Novick, David) (Entered: 11/05/2014) |
| 11/05/2014 | 95 | ORDER granting 94 Motion for Leave to File Excess Pages as to Daniel Carpenter (1), Wayne Bursey (2). Signed by Judge Robert N. Chatigny on 11/5/2014. (Rickevicius, L.) (Entered: 11/05/2014) |
| 11/04/2014 | 94 | MOTION for Leave to File Excess Pages by USA as to Daniel Carpenter, Wayne Bursey. (Patel, Neeraj) (Entered: 11/04/2014) |
| 10/29/2014 | 93 | ORDER granting 92 Motion for Extension of Time to File Response/Reply as to Daniel Carpenter (1), Wayne Bursey (2). Response due 11/5/2014. Signed by Judge Robert N. Chatigny on 10/29/2014. (Rickevicius, L.) (Entered: 10/29/2014) |
| 10/28/2014 | 92 | First MOTION for Extension of Time to File Response/Reply as to 76 First MOTION to Produce *Documents*, 75 MOTION to Dismiss *, Memorandum of Law, Certificate of Service*, 73 MOTION for Discovery *to Issue Rule 17c Subpoena Duces Tecum, Memorandum of Law, Certificate of Service*, 72 MOTION to Suppress *Evidence/Documents Seized in Search on May 26, 2011, Memorandum of Law, Certificate of Service*, 74 MOTION to Produce *Documents, Memorandum of Law, Certificate of Service*, 78 MOTION for Discovery *for Issuance of Rule 17(c) Subpoenas Duces Tecum*, 80 First MOTION to Suppress *Evidence/Documents Seized from Raid of 5−26−2011*, 79 Memorandum in Support of Motion, 83 Memorandum in Support of Motion, 77 Memorandum in Support of Motion, 82 MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010*, 81 Memorandum in Support of Motion, until November 5, 2014 by USA as to Daniel Carpenter, Wayne Bursey. (Novick, David) (Entered: 10/28/2014) |
| 10/15/2014 | 91 | ORDER granting 90 Motion to Appear Pro Hac Vice Elizabeth A. Chew as to Wayne Bursey (2) Certificate of Good Standing due by 12/14/2014. Signed by Clerk on 10/15/14. (Sundie, T). (Entered: 10/15/2014) |
| 10/10/2014 | 89 | RESPONSE/REPLY by Daniel Carpenter *Reply Brief to Government's Omnibus Memorandum* (Brown, Richard) (Entered: 10/10/2014) |
| 09/15/2014 | 84 | Memorandum in Opposition by USA as to Daniel Carpenter re 68 MOTION to Dismiss *ALL COUNTS UNDER RULE 12(b)(2) FOR FAILURE TO STATE A CRIME*, 64 MOTION to Dismiss *EACH COUNT FOR VIOLATIONOF THE STATUTE OF LIMITATIONS*, 56 MOTION to Dismiss for Lack of Jurisdiction , 66 MOTION to Dismiss *EACH COUNT AS PROSECUTION IS BARRED BY 15 USC., SECTIONS 1011−1015* (Attachments: # 1 Appendix of Unreported Cases in the Government's Memorandum)(Novick, David) (Entered: 09/15/2014) |
| 09/15/2014 | 83 | Memorandum in Support by Daniel Carpenter re 82 MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010* (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4)(Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 82 | MOTION to Suppress *Evidence/Documents Seized in Raid of April 20, 2010* by Daniel Carpenter. (Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 81 | Memorandum in Support by Daniel Carpenter re 80 First MOTION to Suppress *Evidence/Documents Seized from Raid of 5−26−2011* (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4a, # 5 Exhibit Exhibit |

| | | |
|---|---|---|
| | | 4b, # 6 Exhibit Exhibit 4c)(Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 80 | First MOTION to Suppress *Evidence/Documents Seized from Raid of 5−26−2011* by Daniel Carpenter. (Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 79 | Memorandum in Support by Daniel Carpenter re 78 MOTION for Discovery *for Issuance of Rule 17(c) Subpoenas Duces Tecum* (Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 78 | MOTION for Discovery *for Issuance of Rule 17(c) Subpoenas Duces Tecum* by Daniel Carpenter. (Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 77 | Memorandum in Support by Daniel Carpenter re 76 First MOTION to Produce *Documents* (Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 76 | First MOTION to Produce *Documents* by Daniel Carpenter. (Brown, Richard) (Entered: 09/15/2014) |
| 09/15/2014 | 71 | ORDER granting 70 Motion for Leave to File Excess Pages as to Daniel Carpenter (1). Signed by Judge Robert N. Chatigny on 9/15/2014. (Rickevicius, L.) (Entered: 09/15/2014) |
| 09/14/2014 | 70 | MOTION for Leave to File Excess Pages by USA as to Daniel Carpenter. (Patel, Neeraj) (Entered: 09/14/2014) |
| 08/01/2014 | 69 | Memorandum in Support by Daniel Carpenter re 68 MOTION to Dismiss *ALL COUNTS UNDER RULE 12(b)(2) FOR FAILURE TO STATE A CRIME* (Brown, Richard) (Entered: 08/01/2014) |
| 08/01/2014 | 68 | MOTION to Dismiss *ALL COUNTS UNDER RULE 12(b)(2) FOR FAILURE TO STATE A CRIME* by Daniel Carpenter. (Brown, Richard) (Entered: 08/01/2014) |
| 08/01/2014 | 67 | Memorandum in Support by Daniel Carpenter re 66 MOTION to Dismiss *EACH COUNT AS PROSECUTION IS BARRED BY 15 USC., SECTIONS 1011−1015* (Brown, Richard) (Entered: 08/01/2014) |
| 08/01/2014 | 66 | MOTION to Dismiss *EACH COUNT AS PROSECUTION IS BARRED BY 15 USC., SECTIONS 1011−1015* by Daniel Carpenter. (Brown, Richard) (Entered: 08/01/2014) |
| 08/01/2014 | 65 | Memorandum in Support by Daniel Carpenter re 64 MOTION to Dismiss *EACH COUNT FOR VIOLATIONOF THE STATUTE OF LIMITATIONS* (Brown, Richard) (Entered: 08/01/2014) |
| 08/01/2014 | 64 | MOTION to Dismiss *EACH COUNT FOR VIOLATIONOF THE STATUTE OF LIMITATIONS* by Daniel Carpenter. (Brown, Richard) (Entered: 08/01/2014) |
| 08/01/2014 | 63 | Memorandum in Support by Daniel Carpenter re 56 MOTION to Dismiss for Lack of Jurisdiction *AMENDED BRIEF* (Brown, Richard) (Entered: 08/01/2014) |
| 07/16/2014 | 62 | SCHEDULING ORDER as to Daniel Carpenter, Wayne Bursey − Defendant Carpenter will submit all motions related to this Court's jurisdiction by August 1, 2014. The government will respond to those motions by September 15, 2014. Defendants wll file other motions by September 15, 2014. The government will respond by November 1, 2014.<br>Signed by Judge Robert N. Chatigny on 7/16/14. (Glynn, T.) (Entered: 07/17/2014) |
| 07/16/2014 | 61 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Status Conference as to Daniel Carpenter held on 7/16/2014 24 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 07/17/2014) |
| 07/11/2014 | 60 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephone Conference regarding dkt. 56 Motion to dismiss set for 7/16/2014 at 2:00 PM before Judge Robert N. Chatigny. The government should initiate the call to chambers at 860−240−3659 with all parties on the line. (Glynn, T.) (Entered: 07/11/2014) |
| 06/25/2014 | 59 | Probation Form 35 Report an Order Terminating Pretrial Supervision as to Daniel Carpenter.<br>Signed by Judge Donna F. Martinez on 6/25/14. (Wood, R.) (Entered: 06/26/2014) |

| 06/20/2014 | | (Court only) ***Location start as to Daniel Carpenter (Wood, R.) (Entered: 06/26/2014) |
|---|---|---|
| 06/06/2014 | 56 | MOTION to Dismiss for Lack of Jurisdiction by Daniel Carpenter. (Attachments: # 1 Memorandum in Support Motion to Dismiss Superseding Indictment for Lack of Federal Jurisdiction)(Brown, Richard) (Entered: 06/06/2014) |
| 05/27/2014 | 54 | Minute Entry for proceedings held before Judge Donna F. Martinez:Arraignment as to Daniel Carpenter (1) Counts 1−4,1s−4s,5−6,5s−6s,7−18,7s−18s,19,19s,20,20s,21−22,21s−22s,23,23s,24−25,24s−25s, 26,26s,27−28,27s−28s,29−32,29s−32s,33,33s,34s,35s−47s,48s−57s held on 5/27/2014, Plea entered by Daniel Carpenter Not Guilty on counts 1−57, superseding indictment. Time 6 minutes(Court Reporter FTR.)(Wood, R.) (Entered: 05/28/2014) |
| 05/14/2014 | 53 | SUPERSEDING INDICTMENT returned before Judge Donna F. Martinez. Grand jury number H−13−1 as to Daniel Carpenter (1) count(s) 1s−4s, 5s−6s, 7s−18s, 19s, 20s, 21s−22s, 23s, 24s−25s, 26s, 27s−28s, 29s−32s, 33s, 34s, 35s−47s, 48s−57s, Wayne Bursey (2) count(s) 1s−4s, 5s−6s, 7s−18s, 19s, 20s, 21s−22s, 23s, 24s−25s, 26s, 27s−28s, 29s−32s, 33s, 34s, 35s−47s, 48s−57s. (Blue, A.) (Entered: 05/15/2014) |
| 03/18/2014 | 52 | TRANSCRIPT of proceedings as to Daniel Carpenter and Wayne Bursey. Conference held on 03.03.14 before Judge Robert N. Chatigny. Court Reporter: Darlene A. Warner. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 4/8/2014. Redacted Transcript Deadline set for 4/18/2014. Release of Transcript Restriction set for 6/16/2014. (Warner, D.) (Entered: 03/18/2014) |
| 03/14/2014 | 50 | WAIVER of Speedy Trial by Daniel Carpenter (Brown, Richard) (Entered: 03/14/2014) |
| 03/10/2014 | 48 | ORDER as to Daniel Carpenter, Wayne Bursey. Signed by Judge Robert N. Chatigny on 3/7/14. (Glynn, T.) (Entered: 03/10/2014) |
| 03/10/2014 | 47 | RESCHEDULED NOTICE OF E−FILED CALENDAR as to Daniel Carpenter, Wayne Bursey: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 3/11/14.* Jury Selection set for 3/10/2015 at 9:00 AM in Courtroom Three, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 03/10/2014) |
| 03/10/2014 | | (Court only) Set/Reset Deadlines/Hearings as to Daniel Carpenter, Wayne Bursey:( Jury Selection set for 3/10/2015 at 9:00 AM in Courtroom Three, 450 Main St., Hartford, CT before Judge Robert N. Chatigny), ***Excludable started as to Daniel Carpenter, Wayne Bursey: Time excluded from 3/11/14 until 3/10/15. (Glynn, T.) (Entered: 03/10/2014) |
| 03/10/2014 | 46 | ORDER granting 33 Motion for Extension of Time as to Daniel Carpenter (1); granting 45 Motion to Continue as to Daniel Carpenter (1), Wayne Bursey (2); granting 45 Motion as to Daniel Carpenter (1), Wayne Bursey (2); granting 40 Motion for Extension of Time as to Wayne Bursey (2). Signed by Judge Robert N. Chatigny on 3/6/14. (Glynn, T.) (Entered: 03/10/2014) |
| 03/05/2014 | 45 | First MOTION to Continue *Jury Selection*, First MOTION Toll The Speedy Trial Clock by USA as to Daniel Carpenter, Wayne Bursey. (Attachments: # 1 Text of Proposed Order)(Novick, David) (Entered: 03/05/2014) |
| 03/03/2014 | 44 | Minute Entry for proceedings held before Judge Robert N. Chatigny:Pretrial Conference as to Daniel Carpenter, Wayne Bursey held on 3/3/2014. 50 minutes(Court Reporter Warner, Darlene.)(Glynn, T.) (Entered: 03/03/2014) |
| 02/07/2014 | 42 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter, Wayne Bursey: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. |

| | | |
|---|---|---|
| | | Pretrial Conference with Clients present scheduled for 3/3/2014 at 10:00 AM in Courtroom Three, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 02/07/2014) |
| 01/30/2014 | 33 | First MOTION for Extension of Time Re: Motions & Jury Selection until Unknown by Daniel Carpenter. (Brown, Richard) (Entered: 01/30/2014) |
| 01/28/2014 | 32 | TRANSCRIPT of Proceedings: as to Daniel Carpenter, Wayne Bursey Type of Hearing: Arraignment. Held on 1/17/14 before Judge Donna F. Martinez. Court Reporter: Suzanne Benoit. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 2/18/2014. Redacted Transcript Deadline set for 2/28/2014. Release of Transcript Restriction set for 4/28/2014. (Benoit, S.) (Entered: 01/28/2014) |
| 01/22/2014 | 29 | SEALED SURETY INFORMATION SHEET by Daniel Carpenter (Wood, R.) (Entered: 01/23/2014) |
| 01/22/2014 | 28 | SEALED SURETY INFORMATION SHEET by Daniel Carpenter (Wood, R.) (Entered: 01/23/2014) |
| 01/22/2014 | 27 | SEALED BAIL INFORMATION SHEET by Daniel Carpenter (Wood, R.) (Entered: 01/23/2014) |
| 01/22/2014 | 26 | ORDER Setting Conditions of Release as to Daniel Carpenter Signed by Judge Donna F. Martinez on 1/22/14. (Wood, R.) (Entered: 01/23/2014) |
| 01/22/2014 | 25 | Surety Bond Entered as to Daniel Carpenter in amount of $750,000.00 (Wood, R.) (Entered: 01/23/2014) |
| 01/22/2014 | 19 | NOTICE OF E−FILED CALENDAR as to Daniel Carpenter: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 3/11/2014 at 9:00 AM in Courtroom Three, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. (Glynn, T.) (Entered: 01/22/2014) |
| 01/17/2014 | 18 | SCHEDULING ORDER as to Daniel Carpenter, Wayne Bursey: Substantive Motions due 2/7/2014, Government Response due 2/14/2014, Proposed Voir Dire Questions due 3/4/2014, Proposed Jury Instructions due 3/4/2014, Jury Selection set for 3/11/2014 at 9:00 AM in Courtroom Three, 450 Main St., Hartford, CT before Judge Robert N. Chatigny. Signed by Judge Donna F. Martinez on 1/17/14. (Wood, R.) (Entered: 01/21/2014) |
| 01/17/2014 | 16 | Minute Entry for proceedings held before Judge Donna F. Martinez: denying 14 Motion to Modify Conditions of Release as to Daniel Carpenter (1); Initial Appearance as to Daniel Carpenter held on 1/17/2014; Arraignment as to Daniel Carpenter (1) Counts 1−4,5−6,7−18,19,20,21−22,23,24−25,26,27−28,29−32,33 held on 1/17/2014; Bond Hearing as to Daniel Carpenter held on 1/17/2014; Motion Hearing as to Daniel Carpenter held on 1/17/2014 re 14 MOTION to Modify Conditions of Release *MOTION TO BE RELEASED ON HIS OWN RECOGNIZANCE* filed by Daniel Carpenter ; Plea entered by Daniel Carpenter (1) Not Guilty on Counts 1−4,5−6,7−18,19,20,21−22,23,24−25,26,27−28,29−32,33. Total Time: 1 hour and 48 minutes(Court Reporter FTR.) (Wood, R.) (Entered: 01/21/2014) |
| 01/17/2014 | | Self−Surrender of Daniel Carpenter (Wood, R.) (Entered: 01/21/2014) |
| 01/16/2014 | 15 | RESPONSE/REPLY by USA as to Daniel Carpenter re 14 Motion to Modify Conditions of Release (Patel, Neeraj) (Entered: 01/16/2014) |
| 01/16/2014 | 14 | MOTION to Modify Conditions of Release *MOTION TO BE RELEASED ON HIS OWN RECOGNIZANCE* by Daniel Carpenter. (Brown, Richard) (Entered: 01/16/2014) |

| 01/16/2014 | 13 | ATTORNEY APPEARANCE: Richard R. Brown appearing for Daniel Carpenter (Brown, Richard) (Entered: 01/16/2014) |
|---|---|---|
| 12/30/2013 | 12 | ELECTRONIC FILING ORDER as to Daniel Carpenter, Wayne Bursey − PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER Signed by Judge Robert N. Chatigny on 12/30/13. (Attachments: # 1 Efile Attachment) (Blue, A.) (Entered: 12/30/2013) |
| 12/30/2013 | | CASE UNSEALED as to Daniel Carpenter, Wayne Bursey, INDICTMENT UNSEALED as to Daniel Carpenter, Wayne Bursey (Blue, A.) (Entered: 12/30/2013) |
| 12/30/2013 | 8 | ORDER granting 7 Motion to Unseal Case as to Daniel Carpenter (1), Wayne Bursey (2). Signed by Judge Robert N. Chatigny on 12/30/2013. (Rickevicius, L.) (Entered: 12/30/2013) |
| 12/20/2013 | 7 | MOTION to Unseal Case by USA as to Daniel Carpenter, Wayne Bursey. (Blue, A.) (Entered: 12/23/2013) |
| 12/20/2013 | | Set/Reset Deadlines/Hearings as to Daniel Carpenter, Wayne Bursey: Arraignment set for 1/17/2014 at 12:00 PM in East Courtroom, 450 Main St., Hartford, CT before Judge Donna F. Martinez. Initial Appearance set for 1/17/2014 at 12:00 PM in East Courtroom, 450 Main St., Hartford, CT before Judge Donna F. Martinez. (Wood, R.) (Entered: 12/20/2013) |
| 12/19/2013 | | (Court only) ***Excludable started as to Daniel Carpenter, Wayne Bursey: Time excluded from 12/19/2013 until 1/17/2014 (Wood, R.) (Entered: 12/20/2013) |
| 12/19/2013 | 6 | ORDER granting 5 Sealed Motion as to Daniel Carpenter (1), Wayne Bursey (2) for good cause shown. The time between today and January 17, 2014 is excluded from computation for speedy trial purposes. The court finds the ends of justice are served by the continuance and outweigh the best interest of the public and the defendant in a speedy trial. Arraignment will be scheduled no later than January 17, 2014. Signed by Judge Donna F. Martinez on 12/19/13. (Martinez, Donna) (Entered: 12/19/2013) |
| 12/18/2013 | 5 | SEALED MOTION − by Daniel Carpenter, Wayne Bursey. (Attachments: # 1 Sealed Attachment, # 2 Sealed Attachment)(Wood, R.) (Entered: 12/18/2013) |
| 12/18/2013 | | Attorney update in case as to Daniel Carpenter, Wayne Bursey. Attorney Richard R. Brown for Daniel Carpenter,Richard R. Brown for Wayne Bursey added. (Wood, R.) (Entered: 12/18/2013) |
| 12/18/2013 | 4 | ATTORNEY APPEARANCE: Richard R. Brown appearing for Daniel Carpenter, Wayne Bursey. (Wood, R.) (Entered: 12/18/2013) |
| 12/13/2013 | 2 | (Court only) Bench Warrant Issued as to Daniel Carpenter. (Blue, A.) (Entered: 12/13/2013) |
| 12/12/2013 | 1 | SEALED INDICTMENT returned before Judge Thomas P. Smith. Grand jury number H−13−1 Bench Warrant to issue as to Daniel Carpenter (1) count(s) 1−4, 5−6, 7−18, 19, 20, 21−22, 23, 24−25, 26, 27−28, 29−32, 33, Wayne Bursey (2) count(s) 1−4, 5−6, 7−18, 19, 20, 21−22, 23, 24−25, 26, 27−28, 29−32, 33. (Blue, A.) (Blue, A.). (Entered: 12/13/2013) |